# Patterns in the Performance Ratings, Promotion, Pay and Termination of African American Employees at Cargill, Inc. from 1995 to 2003

David W. Peterson, PhD
Lisa Grant Harpe, PhD
Murray S. Simpson, PhD
Peopleclick Research Institute
Peopleclick, Inc.
Two Hannover Square, 7th Floor
Raleigh NC 27601
(919) 645-2975

April 21, 2004
(Revised July 9, 2004)

**Patterns in the Performance Rating, Promotion, Pay and Termination of African American Employees at Cargill, Inc. from 1995 to 2003**

**Introduction and Summary**

Peopleclick, Inc. is retained by plaintiffs' counsel to determine whether statistical evidence supports the claim that Cargill, Inc. discriminates against salaried African American employees below the senior management level[1] in performance rating, advancement, compensation and termination. Upon finding such evidence, we are asked further to determine whether it is pervasive, or is confined to some isolated group of employees or time period. Based on the studies in this report, we conclude that:

- Cargill generally employs few African Americans relative to their representation in the civilian labor force in each of the nine EEO-1 job categories (Officials and Managers, Professionals, Sales Workers, Technicians, Office and Clerical Workers, Craft Workers, Operatives, Laborers and Service Workers).

- The following disparities between African Americans and similarly situated peers persist from year to year, apply to both exempt and non-exempt employees, and are found across divisions and job groups, even after accounting for differences in education level and service:

  - African Americans receive disproportionately low performance ratings (imbalance: 9.42 standard deviations; probability less than one in a billion billion)[2]

---

[1] Senior managers are identified as employees with pay grades ending in numbers above 15 or letters A, B, C, SR, ST, or SX.

[2] Statistical imbalances are customarily expressed either as probabilities or numbers of standard deviations. Imbalances of less than two standard deviations are generally considered small enough to attribute to chance, while those greater than two or three are generally considered so large that they call for some explanation other than chance. In the absence of discrimination, a disparity to the disadvantage of African Americans that is as large or larger than 9.42 standard deviations is extremely unlikely – less than one in a billion billion. The correspondence between numbers of standard deviations and probabilities is outlined in the following table:

| Standard Deviations | Probabilities | |
|---|---|---|
| 2 | 0.02275 | or one in 44 |
| 3 | 0.001350 | or one in 741 |
| 4 | 0.00003167 | or one in 31,574 |
| 5 | 0.0000002867 | or one in 3,488,556 |
| 6 | 0.0000000009866 | or one in 1,013,594,692 |
| 7 | 0.000000000001280 | or one in 781,364,430,891 |

- o African Americans receive disproportionately few promotions (imbalance: 4.82 standard deviations; probability less than one in a million)

- o African Americans receive smaller pay increases (imbalance: 5.11 standard deviations; probability less than one in six million)

- o African Americans receive smaller bonuses, awards and incentives (imbalance: 10.38 standard deviations; probability less than one in a billion billion)

- o African Americans are terminated at disproportionately higher rates (imbalance: 7.96 standard deviations; probability less than one in a million billion)

- In sum, there is a pervasive pattern of statistically significant disparities to the disadvantage of African Americans throughout Cargill. These disparities are not confined to a single year, nor to only exempt or non-exempt employees, nor to a single division or job group, nor are they attributable to differences in educational attainment or years of service to Cargill.

The details supporting these conclusions are explained below.

**Sources of Information**

We received the following data files through plaintiffs' counsel:

- Cargill HRIS data with SSN (Bates Number 2000007-08)
- Cargill ResTrac data (Bates Number 2000009)
- HRIS Data Record Layouts (Bates Numbers 2000010-13)
- HRIS Lookup Table Record Layouts (Bates Numbers 2000014-18)
- ePMP data (Bates Numbers 2000023 – 24)
- Lookup tables 69 and 10048 only with new fields included and full file of employee data with new fields included (Bates Number 2000031)
- ResTrac and job posting data (Bates Number 2000033)
- Bonus and Options data, including data for salary grades above 15 (Bates Number 2000034)
- HRIS data on salaried non-exempt employees and employees in Bands A, B and C (Bates Number 2000036)
- Pre-July 1997 ResTrac data (Bates Number 2000037)
- ePMP data for salaried exempt employees, grades 15 and below (Bates Number 2000038)
- ePMP data for salaried non-exempt employees and exempt employees above grade 15 (Bates Number 2000039)

- Status data for Excel employees in grades above 15; position data for all Excel exempt salary grades and location data for all Excel exempt salary grades (Bates Number 2000040)
- 1997 / 1999 KEIS data; 2000 LTMP data; KEIS glossary of terms; Leadership & Talent Management Process Glossary; and Leadership & Talent Management Process (Bates Number 2000041)
- Supplemental electronic LTMP data (Bates Number 2000044)
- Supplemental ePMP, Job Posting, Restrac and Bonus and Options data (Bates Number 2000045)
- Calendar Year 2002 – YTD 2003 HRIS data (Bates Number 2000046)
- Documents from Cargill's 2000-2001 affirmative action plans including descriptions of job groups (Bates Numbers 168996, 168998, 169003, 169005, 368847-48, 368850-52, 368853, 368856, 368859-64, 368866-67, 368869, 368871, 371505-7, 380559)
- EEO-1 Reports for 1990-2003 (Bates Numbers 119187-89, 119978, 119980-82, 120112, 120115-16, 120375-77, 120243-45, 307852-53, 316294, 393990-91, 820287-303, 820891-92, 964091-93, 964098-99, 964102-03)
- Sample Affirmative Action Plans (Bates Numbers 161840, 161900, 163732, 163837, 166747, 166895, 166896)

The HRIS (Human Resource Information System) files in the list above cover the time period January 1992 – October 2003. They serve as the primary data source underlying our studies by providing historical records for each employee with regard to educational attainment, positions held, performance ratings, annual pay and quarterly earnings. They also include static employee information such as hire date, birth date and race as well as an indicator of the employee's status (*e.g.*, active, on-leave, retired, terminated).

**Claims and Studies**

Plaintiffs, seeking to represent a class of African American management, professional, and other salaried exempt and non-exempt employees, allege that Cargill discriminates against African Americans in performance rating, advancement, compensation and termination. We first show that Cargill employs few African Americans relative to their representation in the labor market, an indication that African Americans either are not or else do not feel themselves particularly welcome at Cargill. Then, in a series of five studies examining, in turn, employee performance ratings, promotions, pay progression, discretionary pay and terminations, we show that statistical evidence supports plaintiffs' claims that even those limited number of African American

employees at Cargill do not fare as well as their non-African American peers. For each study, we describe below the key features of the methodology and summarize the results. First, however, we provide a brief explanation of the approach taken to assess plaintiffs' claims.

**Detecting Race Patterns in Cargill's Employment Practices**

We employ a common sequence of steps to analyze Cargill's performance rating, promotion, pay and termination practices for statistical indications of employment discrimination. We start with the databases provided to us by plaintiffs' counsel and from these create data sets (called snapshots) of employees who were actively employed by the company on June 30th and December 31st of each year from 1995 to 2003.[3] Next, we group employees in a snapshot by their exempt or non-exempt status under the Fair Labor Standards Act ('FLSA status'), division, job group[4], education level and years of service, based on our expectation that employment decisions at Cargill typically are made along divisional lines, and take into account the type of job an employee holds, and an employee's educational attainment and tenure with the company. We call these groups "cohorts," and they form the basic unit of analysis in our studies.

Our studies check for disparities between African Americans and their cohort peers in assignment of performance ratings, selection for promotion, selection for termination, rates of pay progression, and receipt of discretionary incentive awards. A disparity in, say, promotions is said to be "statistically significant" when it is quite different from that which would be expected if promotions were granted randomly, and hence without regard to race. In this report, we interpret the magnitude of a disparity in one of two ways: (i) as a number of standard deviations or (ii) as a p-value.

---

[3] A December 31st snapshot is not created for 2003 since the data end in October of that year.

[4] Job groups are groupings of "jobs at the establishment with similar content, wage rates, and opportunities." (41 CFR 60-2.12(b)) "Similarity of content refers to the duties and responsibilities of the job titles which make up the job group. Similarity of opportunities refers to training, transfers, promotions, pay, mobility, and other career enhancement opportunities offered by the jobs within the job group." *Id*.

Courts and statisticians generally regard a disparity between –2 and +2 standard deviations as small enough to attribute reasonably to chance factors in the assignment, selection or pay-setting process. For that reason, such a disparity is said to be statistically insignificant. On the other hand, a disparity less than –2 standard deviations (for example, –4.7) or greater than +2 standard deviations is generally interpreted as being statistically significant, that is, likely caused by some factor other than chance. In the context of this report, it may support an inference that race was used as a criterion in making the employment decisions under question. Henceforth in this report, a positive number of standard deviations indicates that African Americans are favored relative to their non-African American peers; a negative number of standard deviations indicates they are disfavored relative to their peers.[5]

The above discussion pertains to isolated or "bottom line" numbers of standard deviations. Where a number of standard deviations is just one among several, its interpretation is more complex. For example, in the performance ratings study discussed below, we find from among 40 job groups having comparators that 14 have a disparity of –2 or more standard deviations to the disadvantage of African Americans and only one has a disparity in excess of +2 standard deviations to the advantage of African Americans (*i.e.*, +2.19 ). Under a model that randomly assigns performance ratings to employees, it is very unlikely that 14 or more job groups would have such large disparities to the disadvantage of African Americans, so unlikely in fact that this result cannot be attributed reasonably to chance; it is statistically significant. On the other hand, it is quite likely under a random assignment model that at least one job group would have a number of standard deviations equal to or exceeding +2.19 standard deviations, so likely in fact that this result can be attributed reasonably to chance and is therefore statistically insignificant.

[5] When establishing the two standard deviation threshold, courts had in mind disparities measured for random variables that follow a normal distribution. If a random variable follows a different native distribution, such as the hypergeometric or binomial distributions, then disparities based on the random variable should be expressed as numbers of standard deviations on a normal scale (*i.e.*, normal-equivalent numbers of standard deviations) rather than on the native scale.

Another way to express a racial disparity is in terms of a p-value (or probability value).[6] Consider a p-value in the context of a study examining the assignment of performance ratings. Such a p-value measures the likelihood (under a random assignment model) of observing a disparity at least as disadvantageous (if negative) or advantageous (if positive) to African Americans as the disparity actually observed. A small p-value indicates that the observed disparity (or one even more extreme) is an unlikely event under a random assignment model. More specifically, it can be shown that a disparity in excess of about two (normal-equivalent) standard deviations is so large that it would occur less than 2.5% of the time if performance ratings were distributed across members of a cohort in completely random fashion. Thus, the two standard deviation threshold for declaring statistical significance corresponds closely to a 2.5% threshold for p-values.[7] A p-value smaller than this threshold indicates the disparity is statistically significant; a p-value larger than this threshold indicates the disparity is statistically insignificant.

Although cohorts are the basic unit of analysis in our studies, some may have so few members that even an egregious disparity between African Americans and their cohort peers would not generate a number of standard deviations in excess of two or a p-value less than 2.5%. Therefore, to assess whether any patterns persist across divisions or job groups, we aggregate the statistical results found at the cohort level by division and again by job group. We do the same for FLSA status, education level, and years-of-service groups. We aggregate cohort results by snapshot year to determine whether any pervasive patterns appear on a year-to-year basis. We also aggregate the cohort results together to obtain an overall summary.

---

[6] A p-value may be one-tailed or two-tailed. In this report, we refer only to one-tailed p-values.

[7] The p-value threshold of 2.5% corresponds more exactly to a 1.96 threshold on the standard deviation scale, but the latter figure is usually rounded off to 2 in practice.

**Section I. General Characteristics of Cargill's Salaried Workforce**

Table 1.1 below shows the racial composition of Cargill's U.S. salaried workforce at year's end for each year from 1995-2002.[8] As the table indicates, Cargill has employed African Americans in percentages ranging from 3.83% (437 out of 11,407) in 1995 to 4.35% (581 out of 13,361) in 2001. The percentage of African Americans was smaller each year among exempt employees (ranging from 3.07% to 3.30%) than among non-exempt employees (5.72% to 6.75%).

**Table 1.1 Racial Composition of Cargill's U.S. Salaried Workforce**

| Year | Total Employees | % Afr Amer | Total Exempt | % Exempt Afr Amer | Total Non-Exempt | % Non Exempt Afr Amer |
|---|---|---|---|---|---|---|
| 1995 | 11,407 | 3.83 | 8,139 | 3.07 | 3,268 | 5.72 |
| 1996 | 11,941 | 3.93 | 8,589 | 3.12 | 3,352 | 6.00 |
| 1997 | 13,441 | 4.05 | 8,992 | 3.21 | 4,449 | 5.73 |
| 1998 | 13,333 | 4.13 | 9,053 | 3.17 | 4,280 | 6.14 |
| 1999 | 14,191 | 4.33 | 9,312 | 3.30 | 4,879 | 6.29 |
| 2000 | 13,623 | 4.24 | 9,045 | 3.23 | 4,578 | 6.25 |
| 2001 | 13,361 | 4.35 | 8,934 | 3.16 | 4,427 | 6.75 |
| 2002 | 13,784 | 4.26 | 9,286 | 3.13 | 4,498 | 6.58 |

Cargill records the EEO-1 category of each employee in its HRIS database and uses this information to complete the EEO-1 report for submission to the Equal Employment Opportunity Commission (EEOC) and Office of Federal Contract Compliance Programs (OFCCP). We compared the racial composition of Cargill's salaried workforce for each of the above years to that of the U.S. civilian labor force for each of the nine EEO-1 job categories, using data from the 1990 and 2000 censuses.[9] For each year and almost every EEO-1

---

[8] These counts and percentages represent active, salaried, full-time employees at or below grade 15 in the U.S. The year-end snapshots used here and in our studies do not include employees on long-term disability or those with a location of "International." No year-end snapshot is available for 2003 since the HRIS data end in October of that year. Salaried U.S. employees make up less than half of Cargill's total U.S. workforce; as of 2001, the total number of Cargill employees was 40,662, according to its 2001 EEO-1 Form.

[9] Federal agencies often use the decennial census Special EEO file, one version of which reports the race and gender composition of the civilian labor force by EEO-1 category, as a benchmark against which to compare an employer's incumbent workforce for compliance with anti-

category, Cargill employed fewer African Americans than would be expected given their availability in the U.S. civilian labor force. Below, we show the results for years 1995, 1998 and 2001. Appendix A contains the results for the remaining years as well as the results of comparisons conducted at the regional level, which are generally consistent with the results presented below.[10]

Table 1.2 below depicts the situation at the end of 1995 for each EEO-1 job category. It shows, for example, that there were 2,811 Officials and Managers at Cargill, of whom 2.60% were African American. In contrast, the census data indicate that African Americans, in 1990, represented 5.35% of the Officials and Managers in the U.S. civilian labor force. By 2000, this percentage had risen to 6.29%.[11] Chart 1.2 provides a graphical depiction of these comparisons. Tables 1.3 and 1.4 make the same comparisons for year end 1998 and 2001, respectively, with graphical depictions in the accompanying charts. As is evident from the tables and the charts, Cargill generally employed fewer African Americans than would be expected given their representation in the civilian labor force, doing so for all but two EEO-1 categories (Craft Workers and Laborers) in 1995, all but one category (Craft Workers) in 1998 and one category (Technicians) in 2001.

---

discrimination laws. In its Affirmative Action Program, Cargill collects jobs into the same "job group" units that we use in our studies.

[10] While these studies involve only salaried employees, we also ran a version based on all Cargill employees reported on the company's EEO-1 forms for each of the years 1995-2003. This version also indicates that Cargill consistently has employed few African Americans relative to their presence in the nine EEO-1 categories within the U.S. civilian labor force.

[11] We also conducted this comparison by region and found substantially similar results, especially in the midwest region where the bulk of Cargill's work force is employed. These results are presented in Appendix A.

**Table 1.2 Racial Composition of Cargill's Salaried Workforce by EEO-1 Categories in 1995, Compared to the U.S. Civilian Labor Force According to the 1990 and 2000 Census**

| EEO-1 Job Category | 1995 Cargill Salaried Workforce | | | | Census | |
|---|---|---|---|---|---|---|
| | Total Employees (#) | African American (#) | Non-African American (#) | African American (%) | 1990 African American (%) | 2000 African American (%) |
| Officials and Managers (01) | 2,811 | 73 | 2,738 | 2.60 | 5.35 | 6.29 |
| Professionals (02) | 4,019 | 162 | 3,857 | 4.03 | 7.34 | 7.63 |
| Technicians (03) | 410 | 24 | 386 | 5.85 | 8.87 | 10.97 |
| Sales Workers (04) | 1,265 | 14 | 1,251 | 1.11 | 7.75 | 8.61 |
| Office/Clerical Workers (05) | 2,327 | 114 | 2,213 | 4.90 | 11.41 | 12.24 |
| Craft Workers (06) | 105 | 14 | 91 | 13.33 | 7.21 | 6.84 |
| Operatives (07) | 360 | 18 | 342 | 5.00 | 14.07 | 13.44 |
| Laborers (08) | 51 | 15 | 36 | 29.41 | 13.05 | 11.61 |
| Service Workers (09) | 30 | 2 | 28 | 6.67 | 17.06 | 15.79 |

**Chart 1.2 Racial Composition of Cargill's Salaried Workforce by EEO-1 Categories in 1995, Compared to the U.S. Civilian Labor Force According to the 1990 and 2000 Census**



**Table 1.3 Racial Composition of Cargill's Salaried Workforce by EEO-1 Categories in 1998, Compared to the U.S. Civilian Labor Force According to the 1990 and 2000 Census**

| EEO-1 Job Category | 1998 Cargill Salaried Workforce Total Employees (#) | African American (#) | Non-African American (#) | African American (%) | Census 1990 African American (%) | Census 2000 African American (%) |
|---|---|---|---|---|---|---|
| Officials and Managers (01) | 2,514 | 71 | 2,443 | 2.82 | 5.35 | 6.29 |
| Professionals (02) | 5,345 | 203 | 5,142 | 3.80 | 7.34 | 7.63 |
| Technicians (03) | 409 | 27 | 382 | 6.60 | 8.87 | 10.97 |
| Sales Workers (04) | 1,160 | 11 | 1,149 | 0.95 | 7.75 | 8.61 |
| Office/Clerical Workers (05) | 2,333 | 108 | 2,225 | 4.63 | 11.41 | 12.24 |
| Craft Workers (06) | 203 | 25 | 178 | 12.32 | 7.21 | 6.84 |
| Operatives (07) | 922 | 61 | 861 | 6.62 | 14.07 | 13.44 |
| Laborers (08) | 389 | 40 | 349 | 10.28 | 13.05 | 11.61 |
| Service Workers (09) | 25 | 2 | 23 | 8.00 | 17.06 | 15.79 |

**Chart 1.3 Racial Composition of Cargill's Salaried Workforce by EEO-1 Categories in 1998, Compared to the U.S. Civilian Labor Force According to the 1990 and 2000 Census**



**Table 1.4 Racial Composition of Cargill's Salaried Workforce by EEO-1 Categories in 2001, Compared to the U.S. Civilian Labor Force According to the 1990 and 2000 Census**

| EEO-1 Job Category | 2001 Cargill Salaried Workforce | | | | Census | |
|---|---|---|---|---|---|---|
| | Total Employees (#) | African American (#) | non-African American (#) | African American (%) | 1990 African American (%) | 2000 African American (%) |
| Officials and Managers (01) | 2,757 | 70 | 2,687 | 2.54 | 5.35 | 6.29 |
| Professionals (02) | 4,949 | 190 | 4,759 | 3.84 | 7.34 | 7.63 |
| Technicians (03) | 363 | 35 | 328 | 9.64 | 8.87 | 10.97 |
| Sales Workers (04) | 1,144 | 17 | 1,127 | 1.49 | 7.75 | 8.61 |
| Office/Clerical Workers (05) | 2,023 | 90 | 1,933 | 4.45 | 11.41 | 12.24 |
| Craft Workers (06) | 373 | 19 | 354 | 5.09 | 7.21 | 6.84 |
| Operatives (07) | 1,314 | 119 | 1,195 | 9.06 | 14.07 | 13.44 |
| Laborers (08) | 328 | 35 | 293 | 10.67 | 13.05 | 11.61 |
| Service Workers (09) | 20 | 1 | 19 | 5.00 | 17.06 | 15.79 |

**Chart 1.4 Racial Composition of Cargill's Salaried Workforce by EEO-1 Categories in 2001, Compared to the U.S. Civilian Labor Force According to the 1990 and 2000 Census**



**Section II. Performance Management Process (PMP)**

Plaintiffs claim that Cargill uses its Performance Management Process (PMP) system in a discriminatory manner to justify employment decisions adverse to African Americans, such as decisions to terminate African Americans, to not promote African Americans and to deny African Americans merit pay increases or other advancement and development opportunities. Our examination of performance ratings in the HRIS pay history files permits the following characterizations of the PMP system. First, Cargill does not record a current rating for a large percentage of its employees in any given year. On a year-by-year basis from 1995-2002, the percentage of employees with a performance rating for that year ranges from a low of 60.7% in 1996 to a high of 77.2% in 2002.[12,13] Second, Cargill has used several different rating scales over time with no clear correspondence between rating systems. Of these scales, two predominate during the claim period. One rating scale uses the numbers 2-6 with 6 being the highest rating and 2 being the lowest.[14] The other rating scale uses the following five letter designations: BE, MS, ME, ES and EE.[15]

To conduct a consistent statistical analysis of the PMP system, we convert the letter scale to a five-point scale with 5 being the highest rating and 1 being the lowest. We also convert the number scale to the same five-point scale with 5 being the highest rating and 1 being the lowest. However, we do not combine employees rated under the different systems, which would presume, for example, that a '5' under the number system is equal to 'EE' in the letter system. Instead, we use the rating scale, letter or number, as

---

[12] These percentages are recorded in Table 2.2 for each year, 1995 through 2002.

[13] Furthermore, the percentage of African Americans missing a rating was consistently higher than would be expected given their representation in the workforce.

[14] According to HRIS code descriptions provided by Cargill, 1 = Newcomer; 2 = Unsatisfactory; 3 = Needs Improvement; 4 = Good; 5 = Very Good; 6 = Outstanding.

[15] According to HRIS code descriptions provided by Cargill, BE = Below Expectations; MS = Meets Some Expectations; ME = Meets Expectations; ES = Exceeds Some Expectations and EE = Exceeds Expectations.

an employee grouping variable to take into account the possibly different nature of these rating systems.

Using year-end snapshots of Cargill's salaried workforce from 1995 to 2002, we group employees in each snapshot by FLSA status, division, job group, education level[16] and service.[17] For each snapshot year, we identify each employee's rating in that year and include in our analysis only employees who received a rating of 2 through 6 or one of the five letter ratings (BE, MS, ME, ES, EE).[18]

We use a standard statistical procedure called the rank sum test to determine whether African Americans within a cohort tend to fall at the low end of the rating scale compared to what would be expected if ratings within cohorts were assigned without regard to race. To examine whether there are pervasive patterns of racial disparities within Cargill, we aggregate the results from the cohorts by year, FLSA status, division, job group, educational level and service quartile. We then aggregate the results across all cohorts for an overall summary.

Table 2.1 shows the overall summary result across all cohorts and years. It shows that over the eight-year period covered by the study, there were 2,225 instances in which African American employees were assigned ratings. It shows further that when these ratings are compared within cohorts, the overall pattern is disadvantageous to African

[16] Based on HRIS education files, we place employees into one of four education levels as follows: no recorded degree = None recorded; degrees AA and AD = Less than college; degrees BA, BS, BC and BD = College; and degrees MA, MS, MD, DO, DP, JD and PG = Advanced Degree.

[17] Based on the distribution of years of service for all employees in our snapshots, we group employees into one of four service quartiles where employees in the 1st quartile have the least service and those in the 4th quartile have the most.

[18] There were a handful of other ratings in the HRIS files, such as B, M, E, MH and ML. We chose to limit our reported study to those rated under the two predominant rating scales. However, we conducted an additional study that included these ratings and found similar results (see note 19). Also, it is our understanding that employees are generally rated in June, so it is reasonable to expect that each employee's rating would be recorded by the December 31st snapshot date.

Americans by 9.42 standard deviations. (Recall that a negative sign in front of a number of standard deviations, designated by parentheses around the number of standard deviations in this table and all tables in this report, indicates that the imbalance disfavors African Americans.) That is, there is a very strong pattern of imbalance from cohort to cohort showing that African Americans received lower performance ratings than did their cohort peers. Expressed on the probability scale, this imbalance has a p-value of less than one in a billion billion. That is, it is virtually inconceivable that an imbalance this severe would occur if, within each cohort, performance ratings were assigned randomly (and hence without regard to race).[19]

For purposes of determining whether this overall imbalance is attributable to imbalances in just one or a few rogue cohorts, we break down this summary into component parts in each of the next six tables. Table 2.2 breaks down the summary disparity showing its year by year components, revealing that the pattern of disadvantage to African Americans exists for every year between 1995 and 2002. For six of the eight years, the disparity exceeds two standard deviations. The largest disparities occur in the years 2000-2002, those in which the highest percentages of employees are rated.[20]

The next two tables break down the overall summary by rating system (Table 2.3) and FLSA status (Table 2.4), showing that disparities exceed two standard deviations both for exempt employees and for non-exempt employees, and both for employees rated under the letter rating system and for those rated under the numerical rating system, all to the disadvantage of African Americans. Further, as seen in Tables 2.5 and 2.6, the

---

[19] We conducted an additional study that converts all ratings, not just those found in the two official ratings systems, into a five-point scale with 1 being the lowest rating and 5 being the highest. With all ratings included, the overall ratings disparity between African Americans and their peers equates to –9.79 standard deviations, slightly stronger evidence that African Americans receive disproportionately low performance ratings.

[20] The disparities in 1997 and 1999 are both less than two standard deviations in magnitude, but both are negative, and both should be interpreted in the context of the imbalances for the other years. One would expect that, if Cargill's practices were consistently tipped against its African American employees, there would be some years in which the imbalances are more apparent than others. The yearly imbalances, including those for 1997 and 1999, are consistent with a steady yearly pattern measuring 3.14 standard deviations to the disadvantage of African Americans.

disparity in ratings between African Americans and their peers cannot be isolated to one or a few job groups or one or a few divisions.[21]

At the job group level (Table 2.5), African Americans received lower than expected ratings in 34 out of the 40 job groups in which there were comparators. Out of these 34 job groups, the disparity equals or exceeds two standard deviations to the disadvantage of African Americans in 14 job groups.[22] These 14 job groups cut across different job functions, such as Production, Administration, Information Systems, Transportation and Logistics, Clerical, Labor and Human Resource Development.

At the division level (Table 2.6), African Americans receive lower than expected performance ratings in 43 of the 53 divisions in which there are comparators. The disparity exceeds two standard deviations to the disadvantage of African Americans for each of 15 divisions.[23] There are no divisions with a rating disparity that exceeds two standard deviations to the advantage of African Americans.

---

[21] The job group and division names reported in the tables are the ones provided by Cargill.

[22] The number of standard deviations associated with the disparities in these 14 job groups ranges from –5.74 to –2.00. There are 36 job groups large enough to generate an imbalance of –2.00 or more standard deviations. The probability that 14 or more of these would randomly yield a number of standard deviations less than or equal to –2.00 is less than one in a million million, and equates to –7.55 standard deviations. Being far greater than two standard deviations in magnitude, this signals an imbalance to the disadvantage of African Americans too large to attribute to chance. There was one job group, job group 21-General Professionals (+2.19 standard deviations), where the disparity exceeds +2 standard deviations to the advantage of African Americans. The probability that one or more job groups would randomly yield a number of standard deviations equal to or exceeding +2.19 is 0.4116, which corresponds to 0.22 standard deviations. Being less than two standard deviations in magnitude, this signals an imbalance to the advantage of African Americans that is so small as to be attributable to chance.

[23] The number of standard deviations associated with the disparities in these 15 divisions ranges from –4.0 to –2.04. There are 40 divisions large enough to generate an imbalance of –2.04 or more standard deviations. The probability that 15 or more of these would randomly yield a number of standard deviations equal to or exceeding –2.04 is less than one in a million million, and equivalent to –7.90 standard deviations. Being substantially greater than two standard deviations in magnitude, this is an imbalance to the disadvantage of African Americans that cannot reasonably be attributed to chance.

Table 2.7 shows the ratings disparity summarized by education level and also by years of service. In the education summary, the disparities are most pronounced among the two largest groups of employees, those with college degrees (−4.99 standard deviations) and those with no recorded degrees (−7.50 standard deviations). In each of the other two educational groups of employees, the imbalance of performance ratings also disfavors African Americans, one slightly in excess of two standard deviations in magnitude and one slightly less than two standard deviations.

The table also shows that when cohorts are grouped based on employee service, every single service quartile produces a statistically significant imbalance to the disadvantage of African Americans. These imbalances range from −3.02 to −5.44 standard deviations.

Of particular interest for the purposes of class certification is the fact that the overall disparity cannot be attributed to a single time period, division or job group or to only exempt or non-exempt employees. Even after we account for educational attainment and service, the disparities in performance ratings between African Americans and their peers are not isolated to one particular year, rating system, FLSA status, division, job group, education level or service group. The results presented above point to a pervasive pattern at Cargill in which African Americans receive disproportionately low ratings compared to similarly situated non- African Americans.

## TABLES 2.1 - 2.6: PERFORMANCE MANAGEMENT PROCESS (PMP) RATINGS

### Table 2.1 Overall Summary

| Total Employees | Total African Americans | S.D.s |
|---|---|---|
| 64,216 | 2,225 | (9.42) [24] |

### Table 2.2 By Year

| Year | Total Employees | Total African Americans | S.D.s | % of Total Rated |
|---|---|---|---|---|
| 1995 | 5,964 | 202 | (2.71) | 62.3 |
| 1996 | 6,709 | 213 | (2.35) | 60.7 |
| 1997 | 7,505 | 242 | (1.74) | 62.4 |
| 1998 | 7,771 | 283 | (2.60) | 68.5 |
| 1999 | 7,873 | 295 | (1.37) | 68.7 |
| 2000 | 8,339 | 310 | (4.26) | 71.0 |
| 2001 | 9,667 | 324 | (5.32) | 74.3 |
| 2002 | 10,388 | 356 | (4.73) | 77.2 |

### Table 2.3 By Rating System

| Rating System | Total Employees | Total African Americans | S.D.s |
|---|---|---|---|
| Letter | 58,266 | 1,963 | (9.19) |
| Number | 5,950 | 262 | (2.23) |

### Table 2.4 By FLSA Status

| FLSA | Total Employees | Total African Americans | S.D.s |
|---|---|---|---|
| Exempt | 49,720 | 1,528 | (9.10) |
| Nonexempt | 14,496 | 697 | (3.05) |

[24] For this and other tables in the report, parentheses around a number indicate that the number is negative.

# Table 2.5 By Job Group

| Job Group (1st 2 digits are Cargill's EEO category. PG = Pay Grade) | Total Employees | Total African Americans | S.D.s |
|---|---|---|---|
| 02 F PRODUCTION SPECIALISTIS - LEVEL II (PG 5-8) | 7,779 | 353 | (5.74) |
| 02 R DEVELOP & ANALYTICAL RESEARCH SPEC (PG 1-10) | 2,386 | 75 | (3.54) |
| __ 11 MANAGEMENT II | 849 | 28 | (2.98) |
| 02 O INFORMATION SYSTEMS SPECIALISTS LEVEL II (PG 5-10) | 2,400 | 56 | (2.89) |
| 01 E PRODUCTION MANAGEMENT - LEVEL I (PG 9-12) | 4,564 | 142 | (2.76) |
| 02 X OTHER SPECIALISTS (PG 1-10) | 1,165 | 39 | (2.47) |
| 02 OTHER SPECIALIST (PG 1-10) | 1,988 | 37 | (2.43) |
| 01 C GENERAL MANAGEMENT (PG 9-15) | 628 | 11 | (2.40) |
| 02 Z HUMAN RESOURCES SPECIALISTS (PG 1-10) | 845 | 15 | (2.29) |
| 01 N INFO SYSTEMS MANAGEMENT (PG 11+) | 1,217 | 26 | (2.16) |
| 01 S TRAFFIC, TRANS & LOGISTICS MANAGEMENT (PG 11+) | 308 | 11 | (2.11) |
| 05 N3 SKILLED CLERICAL 1-4 | 1,296 | 95 | (2.04) |
| 08 N6 LABORERS | 174 | 10 | (2.03) |
| 02 P INFO SYSTEMS SPECIALISTS LEVEL I (PG 1-4) | 1,352 | 51 | (2.00) |
| 02 G PRODUCTION SPECIALISTS - LEVEL I (PG 1-4) | 3,753 | 233 | (1.92) |
| 02 T TRAFFIC, TRANS & LOGISTICS SPEC (PG 1-10) | 1,110 | 51 | (1.81) |
| 06 N4 CRAFTS | 555 | 26 | (1.70) |
| 05 N1 SKILLED CLERICAL 5-7 | 3,101 | 120 | (1.59) |
| 05 NY ACCOUNTANTS 6-7 | 750 | 18 | (1.41) |
| 02 J MERCHANDISING SPECIALIST LEVEL I (PG 1-4) | 507 | 19 | (1.40) |
| 05 NV SECRETARIES 2-5 | 888 | 44 | (1.38) |
| 01 K ACCOUNTING MANAGEMENT (PG 10+) | 1,561 | 28 | (1.09) |
| 02 M ACCOUNTING SPECIALISTS - LEVEL I (PG 1-4) | 1,019 | 57 | (1.00) |
| 01 XX-8595 PAINTING & DECORATING OCC | 269 | 11 | (0.98) |
| 07 N5 OPERATIVES | 2,786 | 137 | (0.84) |
| 03 NR TECHNICAL SUPPORT | 1,172 | 52 | (0.79) |
| 04 W SALES PROFESSIONALS - LEVEL I (PG 1-4) | 1,586 | 17 | (0.75) |
| 05 NZ ACCOUNTANTS 2-5 | 2,051 | 119 | (0.42) |
| __ 41 SALES BELOW 10 | 361 | 3 | (0.40) |
| 04 V SALES PROFESSIONALS- LEVEL II (PG 5-10) | 4,482 | 68 | (0.25) |
| __ 12 MANAGEMENT III | 753 | 27 | (0.19) |
| 03 NT COMPUTER OPERATIONS | 394 | 53 | (0.17) |
| 05 NU SECRETARIES 6-7 | 1,182 | 13 | (0.16) |
| 02 L ACCOUNTING SPECIALISTS - LEVEL II (PG 5-9) | 1,843 | 43 | (0.02) |
| 01 H MERCHANDISING MANAGEMENT (PG 11+) | 1,023 | 26 | 0.20 |
| 01 I MERCHANDISING MANAGEMENT-LEVEL II (PG 5-10) | 1,262 | 34 | 0.25 |
| 01 D PRODUCTION MANAGEMENT - LEVEL II (PG 13+) | 1,260 | 27 | 0.28 |
| 09 N7 SERVICE WORKERS | 119 | 9 | 0.29 |
| 01 U SALES MANAGEMENT (PG 11+) | 1,560 | 23 | 0.73 |
| __ 21 GENERAL PROFESSIONALS | 306 | 2 | 2.19 |
| An additional 15 job groups have insufficient data to calculate a number of S.D.s. | | Highlighted lines have 50 or more African Americans. | |

# Table 2.6 By Division

| Division | Total No. of Employees | Total No. of African Americans | S.D.s |
|---|---|---|---|
| 07515-ADMIN | 4,051 | 83 | (4.00) |
| 07420-EXCEL BEEF | 2,078 | 62 | (3.66) |
| 00512-CORN MLG | 4,232 | 215 | (3.52) |
| 07115-HORIZMILL | 948 | 56 | (3.35) |
| 07500-SSC | 280 | 19 | (2.96) |
| 00535-HOHENBERG | 138 | 49 | (2.70) |
| 07135-SWEETNRNA | 2,437 | 149 | (2.64) |
| 00505-ADMIN | 3,567 | 86 | (2.49) |
| 07465-PHOSPHPROD | 947 | 61 | (2.45) |
| 07510-WIRE | 150 | 13 | (2.38) |
| 00533-CIS | 1,169 | 106 | (2.34) |
| 07010-AGHORIZUS | 1,514 | 24 | (2.12) |
| 07295-CIS | 732 | 85 | (2.11) |
| 00518-DRY MLG | 1,506 | 100 | (2.11) |
| 07495-NSS | 1,780 | 57 | (2.04) |
| 00073-COFFEE | 144 | 26 | (1.81) |
| 07968-MEAT SOL | 1,092 | 8 | (1.80) |
| 00513-OILSEEDS | 1,183 | 58 | (1.78) |
| 00523-CSW | 550 | 30 | (1.57) |
| 00510-CCI | 134 | 8 | (1.41) |
| 07080-WILBUR | 229 | 3 | (1.38) |
| 07370-CGLCITRPUR | 191 | 8 | (1.37) |
| 07430-EXCEL PORK | 702 | 13 | (1.31) |
| 00036-WWJFV | 228 | 15 | (1.28) |
| 07105-ARO | 87 | 6 | (1.18) |
| 07415-EMMPAK | 418 | 14 | (1.18) |
| 07245-HEA/FDTECH | 237 | 4 | (1.16) |
| 07475-FERTDISTR | 286 | 5 | (1.09) |
| 07120-DSONA | 359 | 22 | (1.05) |
| 00516-FOOD SECTR | 94 | 6 | (1.05) |
| 07480-DEICTECHN | 494 | 15 | (1.04) |
| 07110-US PNUTS | 14 | 3 | (1.00) |
| 00405-PEANUTS | 77 | 16 | (0.99) |
| 00539-EXCEL | 5,596 | 129 | (0.95) |
| 07070-TURKPROD | 1,202 | 34 | (0.91) |
| 07025-CAN | 2,107 | 25 | (0.75) |
| 00108-WILBR CHOC | 181 | 4 | (0.73) |
| 07440-EXCELCR | 263 | 20 | (0.62) |
| 00550-PPD | 1,504 | 11 | (0.60) |
| 07220-VIT E | 31 | 1 | (0.58) |
| 00532-FMG | 1,124 | 15 | (0.51) |
| 07405-WWCOTTON | 191 | 36 | (0.46) |
| 00034-FERTILIZER | 1,574 | 69 | (0.28) |
| 00503-AN NUTR DV | 3,621 | 32 | 0.05 |
| 07325-GOSCNA | 1,231 | 77 | 0.06 |

*Table 2.6 cont'd*

| Division | Total Employees | Total African Americans | S.D.s |
|---|---|---|---|
| 07125-DRYCORNING | 249 | 6 | 0.17 |
| 00507-SALT | 1,920 | 64 | 0.18 |
| 00508-SEED | 1,067 | 4 | 0.38 |
| 00106-NAG/AGM | 145 | 4 | 0.50 |
| 00001-NAG | 3,001 | 103 | 0.90 |
| 00538-NSS | 1,777 | 57 | 1.16 |
| 07485-SALT | 1,238 | 62 | 1.23 |
| 07060-SUNFRFDS | 329 | 4 | 1.41 |
| 57 additional divisions have insufficient data to calculate a number of S.D.s. | | Highlighted lines have 50 or more African Americans. | |

## Table 2.7 By Education Level and Service

| Education Level | Total Employees | Total African Americans | S.D.s |
|---|---|---|---|
| Advance degree | 4,829 | 126 | (1.98) |
| College | 25,226 | 634 | (4.99) |
| Less than college | 3,884 | 119 | (2.02) |
| None recorded | 30,277 | 1,346 | (7.50) |
| **Years of Service** | **Total Employees** | **Total African Americans** | **S.D.s** |
| 1st quartile | 11,017 | 409 | (3.02) |
| 2nd quartile | 17,475 | 539 | (5.27) |
| 3rd quartile | 17,655 | 540 | (4.78) |
| 4th quartile | 18,069 | 737 | (5.44) |

**Section III. Promotions**

Plaintiffs claim that Cargill discriminates against African Americans in advancement, including promotions. Our second study examines whether African Americans are promoted at the same rates as their non-African American peers. For this study, we create snapshots of Cargill's salaried workforce as of June 30th and December 31st of each year from 1995 to 2002.[25] For each semi-annual snapshot, we group employees by FLSA status, division, job group, education level and service and identify within each group those employees promoted during the subsequent six month period.

Within each cohort, we compare the proportion of African Americans promoted with that of all other members of the cohort. As in the study of performance ratings, we examine whether there are pervasive patterns of racial disparity by aggregating the results from the cohorts in turn by year, FLSA status, division, job group, education level, and service quartile. We then aggregate the results across all cohorts for an overall summary.

Table 3.1 shows the overall summary results. It shows that over the period from 1995 through 2003, 382 African Americans were promoted. It also shows that, had promotions been awarded within each cohort in the same proportion to both African Americans and to non- African Americans, that 461.40 promotions would have gone to African Americans. This disparity equates to –4.82 standard deviations, or, on the probability scale, to less than one chance in a million. This is a disparity far too great to attribute solely to chance.

Table 3.2 shows the year-by-year components of this overall disparity. It shows for each year the total number of employees in the snapshots (there are two snapshots each year starting with 1996), the number from among this total that were promoted, and the number of these who are African American. Also reported is the number of African Americans that would be promoted if Cargill promoted them at exactly the same rate as their cohort peers. The last two columns of the table report the difference between the

---

[25] By using semi-annual snapshots instead of annual ones, we capture instances in which an employee is promoted once in the first half of a year, and then again in the second.

actual and expected numbers of African American promotions and the number of standard deviations associated with this difference. As shown in the table, African Americans were promoted less often than expected in eight out of nine years, with the disparity exceeding two standard deviations to the disadvantage of African Americans in two years (namely, 2000 and 2002).[26]

Table 3.3 shows that the disparity between the actual and expected number of African American promotions exceeds three standard deviations to the disadvantage of exempt African Americans, and also non-exempt African Americans.

Table 3.4 presents the results broken down by job group. Cargill promoted fewer African Americans than expected in 26 of the 45 job groups in which there are comparators and at least one promotion. The disparity in promotions exceeds two standard deviations to the disadvantage of African Americans in four of these job groups, but in no case is there an imbalance favoring African Americans by as much as two standard deviations.[27] Once again, the overall disparity is not attributable to just one or two job groups, but rather is spread across several.

Table 3.5 shows that, at the division level, African Americans received fewer promotions than expected in 46 out of 60 divisions in which there are comparators and at least one promotion. The disparity exceeds two standard deviations in three

[26] As with Table 2.2 (see note 20), each of these yearly entries needs to be interpreted in the context of the others; one cannot properly infer that only those years with disparities in excess of two standard deviations call for an explanation other than chance. The yearly imbalances are consistent with a steady annual pattern of disadvantage to African Americans measuring –1.44 standard deviations, from which the yearly entries in Table 3.2 may be regarded as random departures, some less favorable and some more favorable. If promotions are awarded randomly (and hence in a nondiscriminatory manner) within cohorts, the yearly entries should appear to be random departures from 0.00 standard deviations, and the entries in Table 3.2 clearly do not meet this requirement.

[27] The number of standard deviations associated with the disparities in the four job groups range from –2.84 to –2.07. There are 29 job groups large enough to generate an imbalance of –2.07 or more standard deviations. The probability that four or more of these 29 job groups would randomly yield a number of standard deviations less than or equal to –2.07 is 0.0022 (one in 443) which equates to –2.84 standard deviations.

divisions.[28] There are no divisions with a disparity exceeding two standard deviations to the advantage of African Americans. Again, the overall imbalance is not attributable to a single division but rather is spread among several.

Table 3.6 shows the promotion disparity's components summarized by education level and also by years of service. In the education summary, the disparity is most pronounced among college graduates (–2.72 standard deviations) and employees for whom no education is recorded (–3.81 standard deviations), these being the categories that account for the great majority of employees. Results from the two other educational categories also tip against African Americans, but by less than a standard deviation each. As the summary by years of service shows, the promotion disparity is greatest among employees with relatively little seniority (–5.51 standard deviations) and those with a lot of seniority (–2.48 standard deviations). Once again, it appears that the overall disparity is not confined to a single small group of employees.

In sum, there is a very strong overall pattern in which African Americans do not receive a proportionate share of promotions relative to their peers – employees having the same education level, length of service, FLSA status, job group and division. This overall imbalance measures –4.82 standard deviations, equivalent to less than one chance in a million. Of particular interest for the purposes of class certification is the fact that the overall disparity cannot be attributed to a single time period, division or job group or to only exempt or non-exempt employees. Neither can it be attributed to some small group of employees distinguished by their education level or service.

---

[28] The numbers of standard deviations associated with the disparities in the three divisions range from –2.00 to –3.10. There are 23 divisions large enough to generate an imbalance of –2.00 or more standard deviations. The probability that three or more of these would randomly yield a number of standard deviations less than or equal to –2.00 is 0.0146 (one chance in 68), which equates to –2.18 standard deviations.

# TABLES 3.1 – 3.5: PROMOTIONS

## Table 3.1 Overall Summary

| Total Employees | Total Promoted | African Americans Promoted | Expected | Shortfall | S.D.s |
|---|---|---|---|---|---|
| 221,154 | 12,377 | 382 | 461.40 | (79.40) | (4.82) |

## Table 3.2 By Year

| Year | Total Employees | Total Promoted | African Americans Promoted | Expected | Difference | S.D.s |
|---|---|---|---|---|---|---|
| 1995 | 10044 | 388 | 18 | 20.45 | (2.45) | (0.65) |
| 1996 | 23028 | 1516 | 42 | 51.64 | (9.64) | (1.65) |
| 1997 | 24436 | 1533 | 53 | 58.73 | (5.73) | (0.94) |
| 1998 | 26821 | 1750 | 55 | 63.19 | (8.19) | (1.23) |
| 1999 | 26929 | 1811 | 57 | 61.89 | (4.89) | (0.70) |
| 2000 | 28049 | 2045 | 48 | 74.46 | (26.46) | (3.85) |
| 2001 | 26964 | 1419 | 43 | 54.19 | (11.19) | (1.89) |
| 2002 | 27028 | 1193 | 40 | 51.61 | (11.61) | (2.15) |
| 2003 | 27855 | 722 | 26 | 25.25 | 0.75 | 0.07 |

## Table 3.3 By FLSA Status

| FLSA | Total | Total Promoted | African Americans Promoted | Expected | Difference | S.D.s |
|---|---|---|---|---|---|---|
| Exempt | 150,514 | 9,220 | 246 | 294.31 | (48.31) | (3.63) |
| Nonexempt | 70,640 | 3,157 | 136 | 167.09 | (31.09) | (3.14) |

# Table 3.4 By Job Group

| Job Group (1st 2 digits are Cargill's EEO category. PG = Pay Grade) | Total Employees | Total Promoted | Afr Amer Promoted | Expected | Difference | S.D.s |
|---|---|---|---|---|---|---|
| 05 NZ ACCOUNTANTS 2-5 | 9,577 | 449 | 16 | 27.21 | (11.21) | (2.84) |
| 02 F PRODUCTION SPECIALISTIS - LEVEL II (PG 5-8) | 23,286 | 1,174 | 29 | 43.00 | (14.00) | (2.45) |
| 02 P INFO SYSTEMS SPECIALISTS LEVEL I (PG 1-4) | 5,261 | 676 | 8 | 16.05 | (8.05) | (2.30) |
| 02 G PRODUCTION SPECIALISTS - LEVEL I (PG 1-4) | 12,366 | 913 | 38 | 50.16 | (12.16) | (2.07) |
| 02 Z HUMAN RESOURCES SPECIALISTS (PG 1-10) | 2,541 | 242 | 1 | 4.33 | (3.33) | (1.96) |
| 05 N3 SKILLED CLERICAL 1-4 | 6,276 | 285 | 14 | 20.66 | (6.66) | (1.78) |
| 03 NR TECHNICAL SUPPORT | 5,354 | 337 | 8 | 13.25 | (5.25) | (1.68) |
| 02 R DEVELOP & ANALYTICAL RESRCH SPEC (PG 1-10) | 7,809 | 606 | 11 | 17.46 | (6.46) | (1.65) |
| 02 L ACCOUNTING SPECIALISTS - LEVEL II (PG 5-9) | 5,503 | 458 | 13 | 16.69 | (3.69) | (1.19) |
| 01 XX-8595 PAINTING & DECORATING OCC | 700 | 20 | 1 | 2.69 | (1.69) | (1.17) |
| 02 M ACCOUNTING SPECIALISTS - LEVEL I (PG 1-4) | 3,499 | 441 | 16 | 19.80 | (3.80) | (1.15) |
| 05 N1 SKILLED CLERICAL 5-7 | 11,319 | 575 | 16 | 20.74 | (4.74) | (1.13) |
| 02 J MERCHANDISING SPECIALIST LEVEL I (PG 1-4) | 1,901 | 246 | 7 | 9.71 | (2.71) | (1.01) |
| __ 11 MANAGEMENT II | 2,097 | 82 | 1 | 2.66 | (1.66) | (0.97) |
| 01 H MERCHANDISING MANAGEMENT (PG 11+) | 3,166 | 165 | 4 | 6.02 | (2.02) | (0.90) |
| 09 N7 SERVICE WORKERS | 418 | 14 | 0 | 1.15 | (1.15) | (0.79) |
| 06 N4 CRAFTS | 4,234 | 102 | 6 | 7.91 | (1.91) | (0.78) |
| 01 K ACCOUNTING MANAGEMENT (PG 10+) | 4,613 | 242 | 4 | 5.51 | (1.51) | (0.56) |
| 05 NV SECRETARIES 2-5 | 3,644 | 227 | 5 | 6.19 | (1.19) | (0.35) |
| 02 T TRAFFIC, TRANS & LOGISTICS SPEC (PG 1-10) | 3,503 | 244 | 6 | 7.15 | (1.15) | (0.33) |
| 08 N6 LABORERS | 4,375 | 162 | 15 | 16.21 | (1.21) | (0.25) |
| 07 N5 OPERATIVES | 16,947 | 584 | 33 | 33.75 | (0.75) | (0.05) |
| __ 20 FINANCIAL PROFESSIONALS | 458 | 47 | 2 | 2.10 | (0.10) | 0.00 |
| __ 41 SALES BELOW 10 | 982 | 135 | 3 | 3.17 | (0.17) | 0.00 |
| __ CS {Unknown Job Group} | 176 | 17 | 1 | 0.50 | 0.50 | 0.00 |
| 01 A GENERAL MANAGEMENT III (PG 18+) | 132 | 10 | 1 | 0.70 | 0.30 | 0.00 |
| 01 B GENERAL MANAGEMENT II (PG 9-17) | 436 | 32 | 1 | 0.76 | 0.24 | 0.00 |
| 01 N INFO SYSTEMS MANAGEMENT (PG 11+) | 3,608 | 178 | 4 | 3.92 | 0.08 | 0.00 |
| 01 S TRAFFIC, TRANS & LOGISTICS MNGMENT (PG 11+) | 836 | 32 | 1 | 1.00 | 0.00 | 0.00 |
| 02 O INFO SYSTEMS SPECIALISTS LEVEL II (PG 5-10) | 7,045 | 379 | 10 | 9.75 | 0.25 | 0.00 |
| 02 X OTHER SPECIALISTS (PG 1-10) | 3,583 | 205 | 7 | 7.14 | (0.14) | 0.00 |
| 04 W SALES PROFESSIONALS - LEVEL I (PG 1-4) | 5,255 | 314 | 6 | 6.45 | (0.45) | 0.00 |
| 05 NU SECRETARIES 6-7 | 4,206 | 177 | 2 | 1.50 | 0.50 | 0.00 |
| __ 21 GENERAL PROFESSIONALS | 797 | 38 | 1 | 0.49 | 0.51 | 0.01 |
| 01 E PRODUCTION MANAGEMENT - LEVEL I (PG 9-12) | 12,720 | 570 | 19 | 18.45 | 0.55 | 0.01 |
| 05 NY ACCOUNTANTS 6-7 | 2,880 | 158 | 9 | 8.21 | 0.79 | 0.18 |
| 04 V SALES PROFESSIONALS- LEVEL II (PG 5-10) | 12,490 | 485 | 8 | 7.05 | 0.95 | 0.20 |
| __ 12 MANAGEMENT III | 1,951 | 118 | 6 | 4.76 | 1.24 | 0.39 |
| 02 OTHER SPECIALIST (PG 1-10) | 6,672 | 353 | 6 | 4.85 | 1.15 | 0.45 |
| 01 U SALES MANAGEMENT (PG 11+) | 4,542 | 151 | 3 | 2.00 | 1.00 | 0.54 |
| __ 30 TECHNICIANS | 191 | 15 | 1 | 0.25 | 0.75 | 0.58 |
| 03 NT COMPUTER OPERATIONS | 1,284 | 83 | 12 | 10.32 | 1.68 | 0.73 |
| 01 D PRODUCTION MANAGEMENT - LEVEL II (PG 13+) | 3,737 | 153 | 6 | 3.99 | 2.01 | 0.92 |

*Table 3.4 cont'd*

| Job Group (1st 2 digits are Cargill's EEO category. PG = Pay Grade) | Total Employees | Total Promoted | Afr Amer Promoted | Expected | Difference | S.D.s |
|---|---|---|---|---|---|---|
| 01 I MERCHANDISING MANGEMENT-LEVEL II (PG 5-10) | 3,707 | 267 | 17 | 13.24 | 3.76 | 1.46 |
| 01 C GENERAL MANAGEMENT (PG 9-15) | 1,748 | 98 | 4 | 2.50 | 1.50 | 1.66 |
| 12 additional job groups have insufficient data to calculate a number of S.D.s. | Highlighted lines have 20 or more expected African Americans. | | | | | |

## Table 3.5 By Division

| Division | Total Employees | Total Promoted | Afr Amer Promoted | Expected | Difference | S.D.s |
|---|---|---|---|---|---|---|
| 00512-CORN MLG | 14,920 | 1,517 | 54 | 75.37 | (21.37) | (3.10) |
| 00513-OILSEEDS | 7,834 | 442 | 9 | 18.24 | (9.24) | (2.60) |
| 07120-DSONA | 3,243 | 127 | 7 | 12.67 | (5.67) | (2.00) |
| 00507-SALT | 5,361 | 297 | 3 | 8.15 | (5.15) | (1.89) |
| 07440-EXCELCR | 707 | 43 | 1 | 3.14 | (2.14) | (1.45) |
| 07105-ARO | 434 | 15 | 0 | 1.97 | (1.97) | (1.29) |
| 00518-DRY MLG | 6,281 | 419 | 20 | 24.79 | (4.79) | (1.19) |
| 07245-HEA/FDTECH | 683 | 46 | 1 | 2.61 | (1.61) | (1.15) |
| 00538-NSS | 7,993 | 429 | 9 | 12.99 | (3.99) | (1.14) |
| 00001-NAG | 16,634 | 1,117 | 45 | 52.18 | (7.18) | (1.14) |
| 00516-FOOD SECTR | 450 | 65 | 1 | 2.59 | (1.59) | (0.79) |
| 00539-EXCEL | 16,113 | 1,067 | 25 | 28.67 | (3.67) | (0.71) |
| 07135-SWEETNRNA | 7,532 | 359 | 17 | 19.39 | (2.39) | (0.58) |
| 07515-ADMIN | 9,710 | 440 | 7 | 8.99 | (1.99) | (0.56) |
| 00523-CSW | 2,014 | 78 | 4 | 5.17 | (1.17) | (0.55) |
| 07290-VALUEINV | 353 | 22 | 0 | 0.80 | (0.80) | (0.50) |
| 07968-MEAT SOL | 2,644 | 146 | 1 | 2.00 | (1.00) | (0.44) |
| 00036-WWJFV | 1,115 | 68 | 1 | 1.83 | (0.83) | (0.43) |
| 07420-EXCEL BEEF | 5,346 | 261 | 4 | 5.25 | (1.25) | (0.37) |
| 07010-AGHORIZUS | 7,276 | 174 | 1 | 1.94 | (0.94) | (0.35) |
| 00533-CIS | 3,164 | 220 | 18 | 19.46 | (1.46) | (0.34) |
| 00532-FMG | 3,984 | 405 | 3 | 4.06 | (1.06) | (0.32) |
| 07070-TURKPROD | 3,962 | 189 | 2 | 2.98 | (0.98) | (0.32) |
| 00546-CGL ENERGY | 1,038 | 81 | 3 | 3.77 | (0.77) | (0.29) |
| 07295-CIS | 2,064 | 57 | 7 | 7.94 | (0.94) | (0.25) |
| 00503-AN NUTR DV | 9,782 | 321 | 1 | 1.79 | (0.79) | (0.25) |
| 07500-SSC | 586 | 11 | 0 | 0.60 | (0.60) | (0.20) |
| 07025-CAN | 6,050 | 197 | 1 | 1.65 | (0.65) | (0.13) |
| 00535-HOHENBERG | 1,129 | 31 | 5 | 5.65 | (0.65) | (0.10) |
| 07220-VIT E | 77 | 10 | 0 | 0.55 | (0.55) | (0.08) |
| 00505-ADMIN | 14,218 | 1,167 | 31 | 31.66 | (0.66) | (0.04) |
| 07415-EMMPAK | 1,303 | 36 | 1 | 1.52 | (0.52) | (0.03) |
| 00015-WGTG-LA | 355 | 43 | 1 | 0.67 | 0.33 | 0.00 |
| 00047-ROGERS | 239 | 11 | 0 | 0.25 | (0.25) | 0.00 |
| 00073-COFFEE | 474 | 25 | 1 | 1.50 | (0.50) | 0.00 |

*Table 3.5 cont'd*

| Division | Total Employees | Total Promoted | Afr. Amer. Promoted | Expected | Difference | S.D.s |
|---|---|---|---|---|---|---|
| 00108-WILBR CHOC | 872 | 20 | 0 | 0.33 | (0.33) | 0.00 |
| 00405-PEANUTS | 924 | 20 | 3 | 2.52 | 0.48 | 0.00 |
| 00510-CCI | 470 | 14 | 0 | 0.50 | (0.50) | 0.00 |
| 00530-WILLKNIGHT | 1,571 | 77 | 1 | 0.55 | 0.45 | 0.00 |
| 00537-SILENT KNIGHT | 212 | 5 | 1 | 1.07 | (0.07) | 0.00 |
| 07090-FDPHARMNAM | 355 | 6 | 0 | 0.25 | (0.25) | 0.00 |
| 07100-SOYPROTSOL | 332 | 19 | 0 | 0.05 | (0.05) | 0.00 |
| 07110-US PNUTS | 83 | 2 | 0 | 0.50 | (0.50) | 0.00 |
| 07115-HORIZMILL | 2,593 | 132 | 9 | 9.43 | (0.43) | 0.00 |
| 07325-GOSCNA | 5,390 | 202 | 26 | 26.05 | (0.05) | 0.00 |
| 07370-CGLCITRPUR | 581 | 36 | 2 | 2.14 | (0.14) | 0.00 |
| 07405-WWCOTTON | 624 | 19 | 3 | 2.92 | 0.08 | 0.00 |
| 07443-TAYLOR BEEF | 181 | 1 | 0 | 0.10 | (0.10) | 0.00 |
| 07475-FERTDISTR | 764 | 47 | 0 | 0.25 | (0.25) | 0.00 |
| 07495-NSS | 4,683 | 168 | 7 | 7.31 | (0.31) | 0.00 |
| 07480-DEICTECHN | 1,253 | 52 | 1 | 0.49 | 0.51 | 0.02 |
| 00531-AFL | 914 | 57 | 5 | 4.31 | 0.69 | 0.12 |
| 07485-SALT | 3,293 | 129 | 6 | 5.23 | 0.77 | 0.15 |
| 00034-FERTILIZER | 4,674 | 223 | 6 | 5.14 | 0.86 | 0.20 |
| 07465-PHOSPHPROD | 2,555 | 101 | 7 | 5.70 | 1.30 | 0.42 |
| 07963-ALLIANT | 100 | 9 | 1 | 0.25 | 0.75 | 0.58 |
| 00550-PPD | 5,685 | 332 | 8 | 5.67 | 2.33 | 1.01 |
| 00511-BIOSCIENCES | 650 | 48 | 1 | 0.14 | 0.86 | 1.04 |
| 00106-NAG/AGM | 592 | 43 | 4 | 2.50 | 1.50 | 1.04 |
| 07430-EXCEL PORK | 1,747 | 79 | 3 | 1.22 | 1.78 | 1.38 |
| An 55 additional divisions have insufficient data to calculate a number of S.D.s. | | | Highlighted lines have 20 or more expected African Americans. | | | |

## Table 3.6 By Education Level and Service

| Education Level | Total Employees | Total Promoted | Afr Amer Promoted | Expected | Difference | S.D.s |
|---|---|---|---|---|---|---|
| Advance degree | 15,226 | 1,043 | 38 | 40.37 | (2.37) | (0.49) |
| College | 79,396 | 6,535 | 164 | 193.84 | (29.84) | (2.72) |
| Less than college | 12,974 | 622 | 15 | 18.11 | (3.11) | (1.04) |
| None recorded | 113,558 | 4,177 | 165 | 209.08 | (44.08) | (3.81) |
| **Service** | **Total Employees** | **Total Promoted** | **Afr Amer Promoted** | **Expected** | **Difference** | **S.D.s** |
| 1st quartile | 55,607 | 4,687 | 140 | 199.40 | (59.40) | (5.51) |
| 2nd quartile | 54,850 | 3,814 | 114 | 124.84 | (10.84) | (1.20) |
| 3rd quartile | 54,521 | 2,567 | 89 | 83.50 | 5.50 | 0.72 |
| 4th quartile | 56,176 | 1,309 | 39 | 53.66 | (14.66) | (2.48) |

**Section IV. Pay Progression**

Plaintiffs claim that Cargill discriminates against African Americans in advancement and compensation. A pay progression study offers a method for examining both pay and advancement practices, since pay increases often correspond to promotions and other advancement opportunities. For this study, we group employees similarly situated as of December 31st of each year and, for those present in the next year's snapshot, compute each employee's change in annual salary between the current and subsequent snapshot.[29] Using a rank sum test, we then examine whether the pay of African Americans increases at a rate similar to non- African Americans who share the same FLSA status, division, and job group with similar levels of education and company service.[30]

Table 4.1 shows the overall summary for the pay progression study. Overall, Cargill gave disproportionately low pay increases to African Americans as compared to non- African Americans with the same FLSA status, in the same job group, in the same division, with similar education and service. The overall disparity between the actual and expected pay increases equates to –5.11 standard deviations, based on a rank sum test. Expressed on the probability scale, this imbalance has a p-value of less than one in six million. The average increase in annual pay for African Americans lagged behind that of their peers by $319.93.

Table 4.2 breaks down the summary by year. It shows that African Americans received smaller pay increases than non- African Americans in seven of the eight years examined. The disparities exceed two standard deviations in three years (namely, 1998, 2000 and 2002), all to the disadvantage of African Americans. In the seven years in

---

[29] Annual salary refers to the base rate of pay reported in the pay history records.

[30] For this study, we exclude any employee with an annual salary less than $10,000 due to uncertainty about how these employees are compensated. Most of these employees are in sales positions. We use base salary as a measure of pay, excluding, *e.g.*, any awards, bonuses or stock options.

which the pay increases of African Americans lagged behind those of their similarly situated peers, the average pay increase disparities range from $122.83 to $657.00. In the one year in which the average pay increase favored African Americans, the disparity was only $42.83.

Table 4.3 shows that both exempt and non-exempt African Americans received disproportionately small pay increases. The number of standard deviations associated with the pay increase disparities exceeds two standard deviations to the disadvantage of both exempt and non-exempt African Americans.

Table 4.4 presents the results of the pay progression study by job group. African Americans received smaller pay increases than expected in 35 of the 45 job groups in which there are comparators. The disparity in pay increases exceeds two standard deviations to the disadvantage of African Americans in seven of these job groups.[31] There are no job groups in which the disparity exceeds two standard deviations to the advantage of African Americans.

Table 4.5 presents the results at the division level. African Americans received smaller pay increases than expected in 44 out of 60 divisions in which there are comparators. The disparity exceeds two standard deviations to the disadvantage of African Americans in seven divisions.[32] There are no divisions with a disparity exceeding two standard deviations to the advantage of African Americans.

[31] The number of standard deviations associated with the disparities in the seven job groups range from –2.85 to –2.08. There are 38 job groups large enough to generate an imbalance of –2.08 or more standard deviations. The probability that seven or more of these would randomly yield a number of standard deviations less than or equal to –2.08 is less than one in 146,000, and equates to –4.35 standard deviations.

[32] The numbers of standard deviations associated with the disparities in the seven divisions range from –3.28 to –2.02. There are 47 divisions large enough to generate an imbalance of –2.02 or more standard deviations. The probability that seven or more of these would randomly yield a number of standard deviations less than or equal to –2.02 is less than one in 14,000, and equates to –3.81 standard deviations.

Table 4.6 shows the overall summary broken down first by educational level and them by years of service. In every educational category, the pay increases of African Americans lag behind those of non- African Americans. In two of the four categories, the differences exceed two standard deviations. Likewise, in every quartile of service, the pay increases of African Americans lag behind those of their cohort peers, and in two quartiles, the disparities are greater than two standard deviations. Again, the overall disparity is not limited to just a few small employee groups.

In sum, there is a strong pattern in which African Americans have received smaller pay increases than have their cohort peers, measuring –5.11 standard deviations or, on the probability scale, less than one chance in six million. Of particular interest for the purposes of class certification is the fact that the overall disparity cannot be attributed to a single time period, division or job group or to only exempt or non-exempt employees. As with the performance rating study and the promotion study, the disparity in pay increases between African Americans and their peers is not restricted to one particular year, FLSA status, division, job group, educational level or service quartile.

# TABLES 4.1-4.5: PAY PROGRESSION

## Table 4.1 Overall Summary

| Total Employees | Total African Americans | Avg Afr Amer Pay | Diff Afr Amer v. Non | Weighted Diff | S.D.s |
|---|---|---|---|---|---|
| 85,001 | 3,403 | $2,287.08 | ($319.93) | ($895,475.51) | (5.11) |

## Table 4.2 By Year

| Year | Total Employees | Total African Americans | Avg Afr Amer Pay | Diff Afr Amer v. Non | Weighted Diff | S.D.s |
|---|---|---|---|---|---|---|
| 1995 | 8,348 | 338 | $1,905.97 | ($185.86) | ($49,625.95) | (1.04) |
| 1996 | 9,841 | 373 | $1,978.72 | ($210.60) | ($64,863.64) | (1.99) |
| 1997 | 10,183 | 393 | $2,189.74 | $42.83 | $13,061.77 | (0.93) |
| 1998 | 10,944 | 415 | $2,642.54 | ($657.00) | ($222,066.68) | (2.04) |
| 1999 | 11,323 | 455 | $2,687.72 | ($401.24) | ($153,674.58) | (1.90) |
| 2000 | 11,605 | 484 | $2,544.55 | ($505.09) | ($205,065.82) | (2.15) |
| 2001 | 11,255 | 460 | $2,202.43 | ($122.83) | ($48,025.34) | (1.26) |
| 2002 | 11,502 | 485 | $1,991.30 | ($412.01) | ($165,215.27) | (2.92) |

## Table 4.3 By FLSA

| FLSA | Total Employees | Total African Americans | Avg Afr Amer Pay | Diff Afr Amer v. Non | Weighted Diff | S.D.s |
|---|---|---|---|---|---|---|
| Exempt | 58,051 | 1,817 | $3,038.38 | ($333.78) | ($503,010.45) | (2.96) |
| Nonex | 26,950 | 1,586 | $1,410.76 | ($303.77) | ($392,465.06) | (4.33) |

## Table 4.4 By Job Group

| Job Group (1st 2 digits are Cargill's EEO category. PG = Pay Grade) | Total Employees | Total Afr Amer | Avg Afr Amer Pay | Diff Afr Amer v. Non | Weighted Diff | S.D.s |
|---|---|---|---|---|---|---|
| __ 11 MANAGEMENT II | 910 | 26 | $1,516.67 | ($1,335.83) | ($32,059.98) | (2.85) |
| 05 N3 SKILLED CLERICAL 1-4 | 2,490 | 201 | $927.88 | ($510.11) | ($72,436.20) | (2.83) |
| 05 NV SECRETARIES 2-5 | 1,483 | 67 | $1,228.19 | ($528.41) | ($28,005.52) | (2.63) |
| 02 R DEVELOP & ANALYTICAL RESRCH SPEC (PG 1-10) | 2,890 | 74 | $2,381.54 | ($833.09) | ($54,150.94) | (2.56) |
| 07 N5 OPERATIVES | 6,010 | 428 | $1,109.18 | ($310.84) | ($124,024.32) | (2.19) |
| 08 N6 LABORERS | 1,326 | 130 | $1,269.14 | ($608.68) | ($64,520.13) | (2.10) |
| 09 N7 SERVICE WORKERS | 171 | 13 | $402.00 | ($1,034.24) | ($6,205.43) | (2.08) |

*Table 4.4 cont.*

| Job Group (1st 2 digits are Cargill's EEO category. PG = Pay Grade) | Total Employees | Total Afr Amer | Avg Afr Amer Pay | Diff Afr Amer v. Non | Weighted Diff | S.D.s |
|---|---|---|---|---|---|---|
| 01 K ACCOUNTING MANAGEMENT (PG 10+) | 815 | 31 | $5,584.62 | ($2,159.19) | ($56,138.86) | (1.82) |
| 02 F PRODUCTION SPECIALISTIS - LEVEL II (PG 5-8) | 8,854 | 426 | $2,363.14 | ($222.12) | ($85,960.56) | (1.72) |
| 01 B GENERAL MANAGEMENT II (PG 9-17) | 166 | 2 | $1,500.00 | ($3,500.00) | ($7,000.00) | (1.58) |
| 02 P INFO SYSTEMS SPECIALISTS LEVEL I (PG 1-4) | 1,986 | 61 | $4,884.52 | ($836.58) | ($35,136.20) | (1.49) |
| 01 C GENERAL MANAGEMENT (PG 9-15) | 654 | 12 | $1,000.00 | ($1,059.20) | ($5,295.98) | (1.40) |
| 01 H MERCHANDISING MANAGEMENT (PG 11+) | 1,247 | 34 | $3,972.22 | ($4,109.58) | ($73,972.45) | (1.36) |
| 01 E PRODUCTION MNAGEMENT - LEVEL I (PG 9-12) | 5,240 | 149 | $3,228.34 | ($364.78) | ($51,068.71) | (1.35) |
| 05 N1 SKILLED CLERICAL 5-7 | 4,518 | 161 | $1,526.58 | ($264.38) | ($39,128.68) | (1.33) |
| 02 O INFO SYSTEMS SPECIALISTS LEVEL II (PG 5-10) | 2,726 | 64 | $4,502.08 | ($766.42) | ($36,788.31) | (1.16) |
| 01 U SALES MANAGEMENT (PG 11+) | 1,683 | 19 | $2,764.71 | ($1,473.62) | ($25,051.59) | (1.13) |
| 05 NU SECRETARIES 6-7 | 1,714 | 25 | $2,060.88 | ($16.91) | ($304.34) | (1.06) |
| 02 L ACCOUNTING SPECIALISTS - LEVEL II (PG 5-9) | 2,144 | 55 | $3,270.73 | ($1,157.89) | ($47,473.56) | (0.98) |
| 01 I MERCHNDISING MNAGEMENT-LEVEL II (PG 5-10) | 1,463 | 44 | $5,238.10 | ($197.15) | ($4,140.17) | (0.98) |
| 02 X OTHER SPECIALISTS (PG 1-10) | 1,362 | 45 | $6,070.97 | ($819.57) | ($25,406.81) | (0.80) |
| 05 NZ ACCOUNTANTS 2-5 | 3,832 | 225 | $1,350.27 | ($44.90) | ($8,081.17) | (0.74) |
| __ 41 SALES BELOW 10 | 362 | 2 | $2,250.00 | ($1,376.79) | ($2,753.57) | (0.73) |
| 05 NY ACCOUNTANTS 6-7 | 1,171 | 37 | $1,484.05 | ($429.65) | ($9,022.68) | (0.72) |
| 02 M ACCOUNTING SPECIALISTS - LEVEL I (PG 1-4) | 1,344 | 63 | $3,480.56 | ($431.05) | ($15,517.78) | (0.59) |
| 02 J MERCHANDISING SPECIALIST LEVEL I (PG 1-4) | 817 | 24 | $3,888.89 | ($264.49) | ($4,760.84) | (0.42) |
| 04 V SALES PROFESSIONALS- LEVEL II (PG 5-10) | 4,788 | 72 | $4,207.90 | ($602.64) | ($41,581.98) | (0.27) |
| 02 Z HUMAN RESOURCES SPECIALISTS (PG 1-10) | 912 | 18 | $2,940.00 | ($1,062.51) | ($15,937.71) | (0.27) |
| 06 N4 CRAFTS | 1,554 | 129 | $1,681.95 | ($71.96) | ($6,188.46) | (0.23) |
| 03 NR TECHNICAL SUPPORT | 2,120 | 101 | $2,555.24 | ($97.07) | ($8,541.80) | (0.22) |
| 01 Q RESEARCH MANAGEMENT (PG 11+) | 800 | 9 | $6,250.00 | ($1,250.00) | ($2,500.00) | 0.00 |
| 03 NT COMPUTER OPERATIONS | 491 | 67 | $3,097.48 | ($791.58) | ($33,246.30) | 0.02 |
| 02 T TRAFFIC, TRANS & LOGISTICS SPEC (PG 1-10) | 1,331 | 70 | $2,766.52 | $344.36 | $18,595.58 | 0.08 |
| 01 S TRAFFIC, TRANS & LOGISTICS MNGMNT (PG 11+) | 320 | 10 | $6,000.00 | ($500.00) | ($3,000.00) | 0.18 |
| 01 N INFO SYSTEMS MANAGEMENT (PG 11+) | 1,371 | 25 | $6,714.29 | $964.10 | $13,497.39 | 0.38 |
| __ 30 TECHNICIANS | 98 | 2 | $2,750.00 | $685.00 | $1,370.00 | 0.52 |
| 01 XX-8595 PAINTING & DECORATING OCC | 195 | 9 | $4,055.56 | ($1,513.95) | ($13,625.59) | 0.57 |
| 04 W SALES PROFESSIONALS - LEVEL I (PG 1-4) | 1,755 | 23 | $3,033.33 | $22.11 | $331.70 | 0.59 |
| 02 G PRODUCTION SPECIALISTS - LEVEL I (PG 1-4) | 4,603 | 325 | $2,108.81 | $95.63 | $27,541.36 | 0.65 |
| __ 21 GENERAL PROFESSIONALS | 355 | 3 | $2,083.33 | $410.86 | $1,232.57 | 0.90 |
| __ 20 FINANCIAL PROFESSIONALS | 214 | 1 | $8,000.00 | $3,500.00 | $3,500.00 | 1.00 |
| 01 D PRODUCTION MANAGEMENT - LEVEL II (PG 13+) | 1,495 | 36 | $5,227.27 | $1,792.09 | $59,139.11 | 1.09 |
| __ 12 MANAGEMENT III | 1,017 | 42 | $1,907.14 | $160.45 | $6,738.82 | 1.15 |
| 02 OTHER SPECIALIST (PG 1-10) | 2,512 | 40 | $3,236.09 | ($74.86) | ($2,395.42) | 1.22 |
| 01 A GENERAL MANAGEMENT III (PG 18+) | 61 | 2 | $7,000.00 | $7,000.00 | $14,000.00 | 1.41 |

An additional 12 job groups have insufficient data to calculate a number of S.D.s

Highlighted lines have 50 or more African Americans.

## Table 4.5 By Division

| Division | Total Employees | Total African Americans | Avg Afr Amer Pay | Diff Afr Amer v. Non | Weighted Diff | S.D.s |
|---|---|---|---|---|---|---|
| 00512-CORN MLG | 6,956 | 349 | $2,815.90 | ($720.46) | ($218,300.77) | (3.28) |
| 00533-CIS | 1,551 | 148 | $2,930.22 | ($1,290.96) | ($127,805.45) | (2.86) |
| 00518-DRY MLG | 2,960 | 179 | $1,408.50 | ($465.19) | ($67,917.03) | (2.78) |
| 07440-EXCELCR | 163 | 13 | $1,850.00 | ($1,831.99) | ($14,655.95) | (2.43) |
| 07135-SWEETNRNA | 1,971 | 103 | $2,412.22 | ($335.37) | ($28,171.27) | (2.37) |
| 07115-HORIZMILL | 705 | 49 | $1,245.81 | ($274.83) | ($11,542.66) | (2.11) |
| 07420-EXCEL BEEF | 1,537 | 43 | $1,397.56 | ($650.55) | ($26,672.62) | (2.02) |
| 00036-WWJFV | 544 | 24 | $1,826.60 | ($386.16) | ($7,723.16) | (1.99) |
| 00001-NAG | 7,238 | 319 | $2,111.42 | ($174.63) | ($52,388.84) | (1.81) |
| 00523-CSW | 980 | 64 | $1,437.25 | ($385.54) | ($19,662.75) | (1.54) |
| 07010-AGHORIZUS | 1,996 | 33 | $986.72 | ($350.47) | ($11,565.53) | (1.51) |
| 07475-FERTDISTR | 197 | 3 | $0.00 | ($4,500.00) | ($4,500.00) | (1.34) |
| 00507-SALT | 2,640 | 97 | $2,366.21 | ($738.47) | ($64,247.32) | (1.26) |
| 07370-CGLCITRPUR | 150 | 6 | $2,689.67 | ($788.11) | ($4,728.67) | (1.25) |
| 00034-FERTILIZER | 2,528 | 102 | $2,468.38 | ($168.68) | ($14,337.99) | (1.16) |
| 07500-SSC | 188 | 14 | $1,180.00 | ($530.00) | ($5,300.00) | (1.12) |
| 07080-WILBUR | 183 | 2 | $2,250.00 | ($191.67) | ($383.33) | (1.08) |
| 00013-MOLASSES | 244 | 4 | $2,800.00 | ($3,200.00) | ($6,400.00) | (1.00) |
| 07515-ADMIN | 2,837 | 58 | $2,720.47 | ($892.19) | ($49,070.23) | (0.96) |
| 07968-MEAT SOL | 799 | 5 | $2,875.00 | ($697.92) | ($2,791.67) | (0.91) |
| 00530-WILLKNIGHT | 659 | 5 | $1,308.00 | $144.49 | $577.95 | (0.89) |
| 00516-FOOD SECTR | 196 | 9 | $7,537.49 | ($846.39) | ($6,771.15) | (0.87) |
| 00505-ADMIN | 6,427 | 132 | $4,268.32 | ($739.93) | ($92,490.79) | (0.86) |
| 00108-WILBR CHOC | 478 | 10 | $1,137.78 | ($309.61) | ($2,786.48) | (0.81) |
| 07325-GOSCNA | 1,730 | 193 | $1,874.21 | ($287.07) | ($47,653.74) | (0.79) |
| 00510-CCI | 226 | 19 | $900.00 | ($237.50) | ($2,850.00) | (0.78) |
| 07220-VIT E | 67 | 1 | $3,000.00 | ($1,214.29) | ($1,214.29) | (0.68) |
| 07110-US PNUTS | 28 | 12 | $552.98 | ($506.51) | ($2,026.04) | (0.63) |
| 00531-AFL | 183 | 15 | $2,131.33 | ($539.46) | ($7,013.03) | (0.58) |
| 07290-VALUEINV | 103 | 3 | $4,000.00 | ($366.67) | ($1,100.00) | (0.54) |
| 07485-SALT | 816 | 41 | $1,878.42 | ($270.86) | ($10,292.51) | (0.48) |
| 07430-EXCEL PORK | 514 | 10 | $2,560.00 | ($79.17) | ($791.71) | (0.37) |
| 00513-OILSEEDS | 3,492 | 185 | $1,835.65 | ($416.23) | ($59,104.64) | (0.34) |
| 07025-CAN | 1,412 | 22 | $1,030.10 | ($161.94) | ($3,400.68) | (0.21) |
| 07480-DEICTECHN | 332 | 9 | $1,946.67 | ($180.19) | ($1,621.69) | (0.18) |
| 00538-NSS | 4,229 | 173 | $2,319.09 | $139.69 | $22,909.44 | (0.18) |
| 07070-TURKPROD | 1,050 | 38 | $1,492.14 | ($109.14) | ($3,710.76) | (0.16) |
| 07405-WWCOTTON | 152 | 26 | $1,307.86 | $13.57 | $190.00 | (0.15) |
| 00532-FMG | 1,659 | 20 | $5,350.26 | ($60.75) | ($1,154.17) | (0.14) |
| 07510-WIRE | 101 | 11 | $1,625.00 | ($135.42) | ($1,083.33) | (0.12) |
| 00047-ROGERS | 129 | 21 | $2,666.67 | ($208.33) | ($1,250.00) | (0.04) |
| 07060-SUNFRFDS | 236 | 4 | $3,333.33 | $0.00 | $0.00 | (0.00) |
| 00503-AN NUTR DV | 4,730 | 51 | $1,272.44 | ($58.71) | ($2,524.40) | 0.07 |

*Table 4.5 cont'd*

| Division | Total Employees | Total African Americans | Avg Afr Amer Pay | Diff Afr Amer v. Non | Weighted Diff | S.D.s |
|---|---|---|---|---|---|---|
| 07120-DSONA | 580 | 48 | $1,548.72 | ($497.57) | ($23,883.52) | 0.13 |
| 07415-EMMPAK | 271 | 9 | $1,433.31 | ($85.59) | ($770.29) | 0.14 |
| 00535-HOHENBERG | 587 | 87 | $980.51 | $136.37 | $11,864.04 | 0.20 |
| 07105-ARO | 390 | 36 | $1,873.10 | ($303.90) | ($10,940.51) | 0.24 |
| 00539-EXCEL | 6,949 | 159 | $2,919.81 | ($45.39) | ($7,216.99) | 0.29 |
| 07295-CIS | 479 | 38 | $3,623.81 | ($571.91) | ($21,732.51) | 0.53 |
| 00106-NAG/AGM | 300 | 5 | $6,200.00 | $1,400.00 | $7,000.00 | 0.72 |
| 07245-HEA/FDTECH | 146 | 1 | $1,000.00 | $500.00 | $500.00 | 0.94 |
| 07465-PHOSPHPROD | 592 | 29 | $5,858.62 | $2,024.27 | $58,703.69 | 0.98 |
| 00073-COFFEE | 211 | 17 | $1,523.30 | $597.71 | $10,161.04 | 0.98 |
| 00546-CGL ENERGY | 433 | 1 | $6,250.00 | $2,750.00 | $2,750.00 | 1.00 |
| 00511-BIOSCIENCES | 208 | 3 | $6,728.64 | $2,370.26 | $7,110.79 | 1.07 |
| 00550-PPD | 2,478 | 25 | $2,218.80 | $441.43 | $11,035.65 | 1.07 |
| 07495-NSS | 1,127 | 32 | $2,658.00 | $530.29 | $16,969.21 | 1.18 |
| 00405-PEANUTS | 436 | 66 | $922.00 | $6.58 | $434.48 | 1.33 |
| 00508-SEED | 1,371 | 3 | $2,333.33 | $688.89 | $2,066.67 | 1.34 |
| 00015-WGTG-LA | 159 | 3 | $3,666.67 | $1,266.67 | $3,800.00 | 1.73 |
| An additional 47 divisions have insufficient data to calculate a number of S.D.s. | | | | Highlighted lines have 50 or more African Americans. | | |

**Table 4.6 By Education Level and Service**

| Education Level | Total Employees | Total African Americans | Avg Afr Amer Pay | Diff Afr Amer v. Non | Weighted Diff | S.D.s |
|---|---|---|---|---|---|---|
| Advance degree | 5,776 | 153 | $5,205.13 | ($1,634.76) | ($127,511.28) | (2.11) |
| College | 31,098 | 785 | $3,785.80 | ($258.41) | ($168,225.00) | (1.82) |
| Less than college | 5,271 | 172 | $1,986.33 | ($176.24) | ($14,099.59) | (1.42) |
| None recorded | 42,856 | 2,293 | $1,694.51 | ($294.29) | ($585,639.63) | (4.33) |
| **Service** | **Total Employees** | **Total African Americans** | **Avg Afr Amer Pay** | **Diff Afr Amer v. Non** | **Weighted Diff** | **S.Ds** |
| 1st quartile | 20,124 | 797 | $2,793.85 | ($660.47) | ($430,623.83) | (4.74) |
| 2nd quartile | 20,337 | 676 | $2,488.15 | ($521.02) | ($289,167.35) | (3.63) |
| 3rd quartile | 22,047 | 779 | $2,339.61 | ($173.44) | ($110,830.48) | (1.55) |
| 4th quartile | 22,493 | 1,151 | $1,788.05 | ($68.05) | ($64,853.85) | (0.74) |

**Section V. Bonuses, Awards and Incentives**

The data files made available to us report the earnings paid to Cargill employees for each quarter of each year, starting with the last quarter of 1995 and ending with the 3rd quarter of 2003. Included in these earnings data are discretionary payments such as bonuses, awards and incentives that permit one to examine whether African Americans receive these types of payments at levels comparable to their non- African American peers. Lacking a full understanding of which employees are eligible to receive these different types of discretionary payments or how such payments are determined and assigned, we take a conservative approach by only examining those employees who actually received a bonus, award or incentive. To the extent that African Americans are eligible for these payments but do not, in fact, receive them, the study results reported below may understate the actual disparity between African Americans and their peers.

Using year-end snapshots from 1995 to 2002 and grouping employees in these snapshots as before (by FLSA status, job group, division, education level and service), we identify those employees who in the subsequent year received a bonus, award or incentive and calculate, for each employee, the sum of these payments. Using these sums, we use a rank sum test to determine whether African Americans receive smaller bonuses, awards and incentives compared to non- African Americans in the same cohort.

Table 5.1 shows the overall summary for the discretionary pay study. Overall, Cargill gave disproportionately low bonuses, awards and incentives to African Americans as compared to non- African Americans with the same FLSA status, in the same job group, in the same division, and with similar education and service. Overall, bonuses, awards and incentives for African Americans lagged behind those of their similarly situated peers by $647.70 per year, on average, an imbalance which equates to –10.38 standard deviations. On the probability scale, this equates to less than one in a billion billion that the disparity is due to chance.

Table 5.2 breaks this overall summary down by year. The table shows that African Americans received smaller bonuses, awards and incentives than expected in

eight of the nine years examined. The disparities exceed two standard deviations to the disadvantage of African Americans in five years (namely 1996, 1998, 2000, 2001 and 2002).

Table 5.3 shows that both exempt and non- exempt African Americans received disproportionately small bonuses, awards and incentives. The number of standard deviations associated with the allocation of discretionary pay exceeds six standard deviations to the disadvantage of African Americans in each of the two FLSA job categories.

Table 5.4 presents the results of the discretionary pay study by job group. African Americans received smaller bonuses, awards and incentives than expected in 39 of the 45 job groups in which there are comparators. The disparity in discretionary pay exceeds two standard deviations to the disadvantage of African Americans in ten of these job groups.[33]

Table 5.5 presents the results at the division level. African Americans received smaller bonuses, awards and incentives than expected in 39 out of 60 divisions in which there are comparators. The disparity exceeds two standard deviations to the disadvantage of African Americans in seventeen divisions.[34]

---

[33] The number of standard deviations associated with the disparities in the ten job groups range from –5.87 to –2.27. There are 37 job groups large enough to generate an imbalance of –2.27 or more standard deviations. The probability that ten or more of these would randomly yield a number of standard deviations less than or equal to –2.27 is less than one in 83 billion, and equates to –6.68 standard deviations. There are two job groups, 12-Management III and 02 L Accounting Specialists – Level II (PG 5-9), in which the disparity exceeds two standard deviations to the advantage of African Americans (2.14 and 2.64 standard deviations, respectively). There are 40 job groups large enough to generate an imbalance of 2.14 or more standard deviations. The probability that two or more of these would randomly yield a number of standard deviations equal to or exceeding 2.14 standard deviations is 0.1383 which equates to 1.09 standard deviations.

[34] The numbers of standard deviations associated with the disparities in the seventeen divisions range from –4.88 to –2.15. There are 40 divisions large enough to generate an imbalance of –2.15 or more standard deviations. The probability that seventeen or more of these would randomly yield a number of standard deviations less than or equal to –2.15 is less than one in a billion billion, and equates to more than ten standard deviations to the disadvantage of African Americans.

Table 5.6 breaks down the overall summary first by education level and then by length of service. It shows that for every educational group and for every service quartile, there is an imbalance to the disadvantage of African Americans that exceeds two standard deviations. Indeed, the *least* egregious of these imbalances is –3.63 standard deviations.

In sum, there is a strong pattern in which African Americans have received smaller bonuses, awards or incentives than have their cohort peers, measuring –10.38 standard deviations or, on the probability scale, less than one chance in a billion billion. Of particular interest for the purposes of class certification is the fact that the overall disparity cannot be attributed to a single time period, division or job group or to only exempt or non-exempt employees. As with the performance rating study, the promotion study and the pay increase study, the disparity in bonuses, awards and incentives between African Americans and their peers is not restricted to one particular year, FLSA status, division, job group, education level or service quartile.

## TABLES 5.1-5.7: BONUSES, AWARDS and INCENTIVES

### Table 5.1 Overall Summary

| Total Employees | Total African Americans | Avg Afr Amer Pay | Diff Afr Amer v. Non | Weighted Diff | S.D.s |
|---|---|---|---|---|---|
| 67,653 | 2,661 | 3,756.70 | (647.70) | (1,474,164.82) | (10.38) |

### Table 5.2 By Year

| Year | Total Employees | Total African Americans | Avg Afr Amer Pay | Diff Afr Amer v. Non | Weighted Diff | S.D.s |
|---|---|---|---|---|---|---|
| 1995 | 1,021 | 39 | 599.63 | 24.76 | 817.23 | 0.43 |
| 1996 | 6,840 | 217 | 5,560.00 | (446.92) | (83,574.44) | (4.26) |
| 1997 | 6,752 | 260 | 5,813.76 | (431.19) | (90,118.42) | (1.42) |
| 1998 | 7,686 | 312 | 3,553.42 | (801.77) | (212,468.66) | (2.85) |
| 1999 | 8,713 | 332 | 3,163.61 | (346.87) | (103,366.02) | (1.93) |
| 2000 | 9,229 | 391 | 3,253.42 | (751.83) | (255,620.76) | (6.09) |
| 2001 | 8,802 | 380 | 3,240.79 | (735.38) | (244,882.01) | (6.39) |
| 2002 | 9,651 | 413 | 3,162.37 | (754.56) | (264,094.25) | (4.27) |
| 2003 | 8,959 | 317 | 4,211.01 | (846.20) | (220,857.48) | (1.79) |

### Table 5.3 By FLSA

| FLSA | Total Employees | Total African Americans | Avg Afr Amer Pay | Diff Afr Amer v. Non | Weighted Diff | S.D.s |
|---|---|---|---|---|---|---|
| Exempt | 48,821 | 1,456 | 5,921.40 | (1,065.04) | (1,290,830.55) | (7.82) |
| Non-exempt | 18,832 | 1,205 | 1,290.89 | (172.31) | (183,334.27) | (6.84) |

## Table 5.4 By Job Group

| Job Group (1st 2 digits are Cargill's EEO category. PG = Pay Grade) | Total Employees | Total Afr Amer | Avg Afr Amer Pay | Diff Afr Amer v. Non | Weighted Diff | S.D.s |
|---|---|---|---|---|---|---|
| 02 F PRODUCTION SPECIALIST - LEVEL II (PG 5-8) | 8,285 | 380 | 3,452.78 | (590.73) | (206,165.32) | (5.87) |
| 07 N5 OPERATIVES | 6,825 | 467 | 1,169.08 | (189.94) | (86,234.24) | (4.54) |
| 02 R DEVELOP & ANALYTICAL RES SPE (PG 1-10) | 2,615 | 77 | 2,825.76 | (1,253.25) | (87,727.38) | (4.27) |
| 05 NZ ACCOUNTANTS 2-5 | 1,654 | 114 | 1,677.58 | (252.40) | (22,210.87) | (3.64) |
| 02 X OTHER SPECIALISTS (PG 1-10) | 1,315 | 42 | 10,917.01 | (6,851.01) | (226,083.38) | (3.59) |
| 01 D PRODUCTION MNGEMNT - LEVEL II (PG 13+) | 1,437 | 31 | 12,101.92 | (4,737.91) | (113,709.79) | (2.70) |
| 06 N4 CRAFTS | 1,503 | 87 | 1,179.44 | (313.73) | (24,470.90) | (2.50) |
| 03 NR TECHNICAL SUPPORT | 1,503 | 86 | 1,449.06 | (177.75) | (13,509.34) | (2.42) |
| 01 E PRODUCTION MNGEMNT - LEVEL I (PG 9-12) | 5,046 | 154 | 7,045.13 | (949.84) | (137,727.05) | (2.41) |
| 01 K ACCOUNTING MANAGEMENT (PG 10+) | 1,687 | 23 | 12,986.40 | (4,743.98) | (94,879.57) | (2.27) |
| 08 N6 LABORERS | 1,676 | 158 | 665.81 | (141.62) | (19,968.90) | (1.95) |
| 02 M ACCOUNTING SPECIALIST - LEVEL I (PG 1-4) | 808 | 46 | 2,273.85 | (1,058.97) | (24,356.40) | (1.86) |
| 02 G PRODUCTION SPECIALIST - LEVEL I (PG 1-4) | 4,172 | 234 | 3,868.75 | (383.83) | (82,522.85) | (1.79) |
| 01 N INFO SYSTEMS MANAGEMENT (PG 11+) | 1,448 | 25 | 9,948.06 | (2,918.06) | (43,770.89) | (1.78) |
| 05 N3 SKILLED CLERICAL 1-4 | 1,211 | 57 | 1,403.59 | (144.46) | (6,645.21) | (1.71) |
| 09 N7 SERVICE WORKERS | 133 | 7 | 923.67 | (846.90) | (2,540.69) | (1.64) |
| 02 J MERCHANDISING SPECIALIST LEVL I (PG 1-4) | 447 | 12 | 1,531.32 | (505.77) | (5,057.71) | (1.63) |
| 01 U SALES MANAGEMENT (PG 11+) | 1,648 | 21 | 16,411.08 | (7,142.69) | (135,711.05) | (1.59) |
| 01 A GENERAL MANAGEMENT III (PG 18+) | 32 | 2 | 3,497.00 | (3,739.00) | (7,478.00) | (1.58) |
| __ 20 FINANCIAL PROFESSIONALS | 126 | 2 | 2,000.00 | (5,684.75) | (5,684.75) | (1.41) |
| 03 NT COMPUTER OPERATIONS | 136 | 31 | 1,291.02 | (428.02) | (4,708.25) | (1.36) |
| 05 NU SECRETARIES 6-7 | 595 | 9 | 1,810.94 | (147.10) | (588.39) | (1.34) |
| 01 H MERCHANDISING MANAGEMENT (PG 11+) | 1,138 | 23 | 68,099.45 | 311.29 | 3,424.17 | (1.19) |
| 01 S TRAFFIC, TRANS & LOGISTICS MNG (PG 11+) | 314 | 11 | 7,500.00 | (3,386.50) | (16,932.50) | (1.18) |
| 05 NV SECRETARIES 2-5 | 609 | 45 | 1,825.46 | (224.11) | (8,291.89) | (1.06) |
| 01 B GENERAL MANAGEMENT II (PG 9-17) | 125 | 2 | 1,198.29 | (1,815.96) | (3,631.92) | (0.99) |
| __ 41 SALES BELOW 10 | 432 | 3 | 4,779.07 | (2,205.71) | (6,617.13) | (0.98) |
| 04 V SALES PROFESSIONALS- LEVEL II (PG 5-10) | 3,613 | 53 | 6,145.26 | (797.30) | (39,865.06) | (0.93) |
| 02 T TRAFFIC, TRANS & LOGISTIC SPEC (PG 1-10) | 864 | 33 | 3,647.16 | (892.43) | (15,171.35) | (0.75) |
| 02 OTHER SPECIALIST (PG 1-10) | 1,514 | 24 | 7,049.71 | (2,107.21) | (29,500.97) | (0.57) |
| __ 21 GENERAL PROFESSIONALS | 375 | 3 | 3,790.33 | (1,581.49) | (4,744.47) | (0.42) |
| __ 11 MANAGEMENT II | 1,021 | 25 | 11,474.69 | (1,038.27) | (23,880.19) | (0.32) |
| 04 W SALES PROFESSIONALS - LEVEL I (PG 1-4) | 1,297 | 20 | 1,964.27 | (1,205.10) | (13,256.14) | (0.27) |
| 02 P INFO SYSTEMS SPECIALIST LEVEL I (PG 1-4) | 745 | 30 | 2,846.90 | (17.36) | (382.02) | (0.25) |
| 05 NY ACCOUNTANTS 6-7 | 556 | 22 | 3,830.77 | (472.83) | (5,201.09) | (0.19) |
| __ 30 TECHNICIANS | 99 | 2 | 3,096.00 | (1,251.20) | (2,502.40) | (0.18) |
| 01 XX-8595 PAINTING & DECORATING OCC | 279 | 13 | 11,778.67 | (147.64) | (1,328.76) | (0.17) |
| 05 N1 SKILLED CLERICAL 5-7 | 2,392 | 120 | 1,636.70 | 54.34 | 6,140.50 | (0.11) |
| 01 Q RESEARCH MANAGEMENT (PG 11+) | 763 | 7 | 9,550.00 | (1,700.00) | (3,400.00) | 0.00 |

*Table 5.4 cont'd*

| Job Group (1st 2 digits are Cargill's EEO category. PG = Pay Grade) | Total Employees | Total Afr Amer | Avg Afr Amer Pay | Diff Afr Amer v. Non | Weighted Diff | S.D.s |
|---|---|---|---|---|---|---|
| 02 Z HUMAN RESOURCES SPECIALISTS (PG 1-10) | 732 | 10 | 4,043.88 | (907.22) | (7,257.75) | 0.21 |
| 01 I MERCHANDISING MNGMNT-LEVEL II (PG 5-10) | 1,129 | 22 | 12,913.32 | (1,244.32) | (14,931.89) | 0.28 |
| 02 O INFO SYS SPECIALISTS LEVEL II (PG 5-10) | 1,599 | 42 | 6,338.18 | 9.32 | 288.89 | 0.32 |
| 01 C GENERAL MANAGEMENT (PG 9-15) | 637 | 11 | 22,083.33 | 7,106.61 | 21,319.83 | 1.36 |
| __ 12 MANAGEMENT III | 926 | 41 | 4,501.39 | 566.22 | 23,214.98 | 2.14 |
| 02 L ACCOUNTING SPECIALISTS - LEVEL II (PG 5-9) | 1,497 | 31 | 4,816.07 | 1,057.54 | 20,093.27 | 2.64 |
| An additional 12 job groups have insufficient data to calculate a number of S.D.s. | | | | Highlighted lines have 50 or more African Americans. | | |

# Table 5.5 By Division

| Division | Total Employees | Total Afr Amer | Avg Afr Amer Pay | Diff Afr Amer v. Non | Weighted Diff | S.D.s |
|---|---|---|---|---|---|---|
| 07325-GOSCNA | 1,767 | 210 | 1,631.75 | (574.11) | (103,339.78) | (4.88) |
| 07135-SWEETNRNA | 3,244 | 183 | 2,752.04 | (654.69) | (98,857.61) | (4.52) |
| 00512-CORN MLG | 6,162 | 298 | 2,994.11 | (590.42) | (150,557.81) | (4.04) |
| 00001-NAG | 4,828 | 280 | 1,699.95 | (144.93) | (38,696.37) | (3.91) |
| 00034-FERTILIZER | 2,114 | 88 | 2,954.89 | (853.63) | (67,436.69) | (3.90) |
| 00518-DRY MLG | 1,876 | 104 | 1,380.94 | (411.97) | (37,077.54) | (3.56) |
| 07515-ADMIN | 2,219 | 49 | 12,511.14 | (2,301.31) | (94,353.85) | (3.40) |
| 00538-NSS | 3,890 | 160 | 4,837.66 | (1,561.99) | (231,174.56) | (3.22) |
| 07968-MEAT SOL | 963 | 7 | 4,099.73 | (9,452.33) | (56,713.98) | (3.16) |
| 07510-WIRE | 68 | 12 | 381.92 | (1,052.64) | (10,526.37) | (3.05) |
| 07465-PHOSPHPROD | 958 | 62 | 3,980.18 | (403.49) | (20,578.06) | (2.79) |
| 00533-CIS | 1,061 | 78 | 7,718.49 | (1,528.62) | (74,902.41) | (2.63) |
| 07420-EXCEL BEEF | 2,359 | 66 | 6,558.65 | (1,462.54) | (92,139.92) | (2.42) |
| 07110-US PNUTS | 24 | 11 | 1,982.57 | (1,168.51) | (4,674.03) | (2.24) |
| 00550-PPD | 1,825 | 27 | 3,949.08 | (466.61) | (11,665.36) | (2.20) |
| 07290-VALUEINV | 162 | 5 | 3,125.00 | (2,125.00) | (8,500.00) | (2.20) |
| 00036-WWJFV | 203 | 9 | 3,270.01 | (635.66) | (5,085.27) | (2.15) |
| 07010-AGHORIZUS | 2,492 | 36 | 1,603.29 | (628.23) | (21,988.19) | (1.78) |
| 07440-EXCELCR | 212 | 17 | 4,767.88 | (1,124.44) | (8,995.50) | (1.78) |
| 00505-ADMIN | 1,894 | 39 | 8,898.10 | (2,419.83) | (82,274.14) | (1.63) |
| 00405-PEANUTS | 133 | 15 | 1,814.29 | (363.28) | (5,085.98) | (1.46) |
| 07080-WILBUR | 90 | 1 | 24,187.50 | (2,338.55) | (2,338.55) | (1.34) |
| 07500-SSC | 110 | 1 | 1,243.56 | (329.88) | (329.88) | (1.34) |
| 07963-ALLIANT | 53 | 2 | 55,000.00 | (15,000.00) | (15,000.00) | (1.22) |
| 07485-SALT | 1,305 | 65 | 1,921.86 | (380.62) | (23,217.64) | (1.21) |
| 07115-HORIZMILL | 786 | 52 | 999.29 | (250.58) | (12,529.09) | (1.12) |
| 07295-CIS | 398 | 29 | 6,813.04 | (3,796.95) | (68,345.06) | (1.05) |
| 07285-RISKMGMT | 109 | 1 | 25,000.00 | (95,000.00) | (95,000.00) | (1.00) |
| 07245-HEA/FDTECH | 285 | 8 | 3,438.67 | (1,239.78) | (8,678.46) | (0.79) |
| 07070-TURKPROD | 1,103 | 32 | 2,938.46 | (170.04) | (5,271.24) | (0.61) |

*Table 5.5 cont'd*

| Division | Total Employees | Total Afr Amer | Avg Afr Amer Pay | Diff Afr Amer v. Non | Weighted Diff | S.D.s |
|---|---|---|---|---|---|---|
| 00106-NAG/AGM | 144 | 5 | 13,000.00 | (1,385.32) | (4,155.96) | (0.50) |
| 07370-CGLCITRPUR | 80 | 3 | 4,972.72 | (916.17) | (2,748.52) | (0.50) |
| 07430-EXCEL PORK | 543 | 4 | 8,511.23 | 1,486.13 | 5,944.52 | (0.50) |
| 00530-WILLKNIGHT | 209 | 2 | 352.18 | 3.98 | 3.98 | (0.43) |
| 07475-FERTDISTR | 262 | 5 | 6,440.00 | (1,991.29) | (3,982.58) | (0.41) |
| 00513-OILSEEDS | 2,256 | 131 | 2,306.44 | (36.70) | (3,816.52) | (0.35) |
| 00532-FMG | 1,276 | 22 | 39,750.93 | 1,568.19 | 29,795.54 | (0.26) |
| 07250-MWLYSINE | 137 | 2 | 2,578.22 | 56.79 | 113.58 | 0.00 |
| 00531-AFL | 377 | 29 | 4,774.86 | 27.28 | 682.01 | 0.03 |
| 07415-EMMPAK | 288 | 11 | 2,610.15 | 38.39 | 383.86 | 0.05 |
| 00507-SALT | 1,201 | 46 | 3,018.05 | 23.90 | 860.53 | 0.12 |
| 00537-SILENT KNIGHT | 101 | 2 | 333.83 | 11.69 | 11.69 | 0.23 |
| 00503-AN NUTR DV | 2,169 | 10 | 3,644.82 | 1,823.74 | 7,294.98 | 0.24 |
| 07480-DEICTECHN | 510 | 13 | 3,245.88 | (22.95) | (298.35) | 0.36 |
| 07105-ARO | 369 | 40 | 2,197.05 | (579.31) | (21,434.61) | 0.36 |
| 00539-EXCEL | 6,171 | 143 | 5,915.15 | (611.47) | (83,159.73) | 0.41 |
| 00073-COFFEE | 40 | 5 | 3,933.33 | 1,400.00 | 4,200.00 | 0.57 |
| 07060-SUNFRFDS | 384 | 5 | 23,371.02 | 11,437.27 | 45,749.07 | 0.58 |
| 07495-NSS | 1,759 | 63 | 5,274.81 | 507.44 | 28,416.67 | 0.64 |
| 07220-VIT E | 71 | 1 | 2,939.95 | (34.19) | (34.19) | 0.78 |
| 00013-MOLASSES | 86 | 2 | 1,400.00 | 400.00 | 400.00 | 1.00 |
| 00546-CGL ENERGY | 283 | 5 | 742.43 | 69.43 | 69.43 | 1.00 |
| 07085-FSD | 27 | 3 | 2,500.00 | 500.00 | 500.00 | 1.00 |
| 07125-DRYCORNING | 115 | 3 | 4,000.00 | 2,000.00 | 2,000.00 | 1.00 |
| 07300-PETROLEUM | 35 | 2 | 1,500.00 | 500.00 | 500.00 | 1.00 |
| 00523-CSW | 473 | 27 | 851.68 | 50.23 | 1,205.64 | 1.31 |
| 07025-CAN | 948 | 4 | 493.70 | 310.21 | 620.41 | 1.58 |
| 07120-DSONA | 960 | 92 | 2,117.45 | (411.88) | (34,186.43) | 1.71 |
| 00047-ROGERS | 55 | 10 | 9,500.00 | 1,833.33 | 3,666.67 | 1.71 |
| 00511-BIOSCIENCES | 219 | 2 | 3,479.74 | 1,283.40 | 2,566.79 | 1.76 |
| An additional 52 divisions have insufficient data to calculate a number of S.D.s | | | | Highlighted lines have 50 or more African Americans | | |

**Table 5.6 By Education Level and Service**

| Education Level | Total Employees | Total African Americans | Avg Afr Amer Pay | Diff Afr Amer v. Non | Weighted Diff | S.D.s |
|---|---|---|---|---|---|---|
| Advance degree | 5,130 | 117 | 9,817.17 | (7,618.15) | (472,325.56) | (5.00) |
| College | 24,536 | 611 | 6,553.03 | (717.77) | (353,859.67) | (4.57) |
| Less than college | 3,995 | 131 | 2,812.01 | (1,088.20) | (75,086.06) | (3.63) |
| None recorded | 33,992 | 1,802 | 2,734.20 | (346.79) | (572,893.53) | (8.06) |
| **Service** | **Total Employees** | **Total African Americans** | **Avg Afr Amer Pay** | **Diff Afr Amer v. Non** | **Weighted Diff** | **S.D.s** |
| 1st quartile | 14,560 | 648 | 2,644.07 | (664.73) | (360,948.76) | (4.34) |
| 2nd quartile | 16,853 | 529 | 3,945.60 | (824.06) | (365,884.73) | (5.32) |
| 3rd quartile | 18,110 | 602 | 4,132.52 | (557.13) | (291,937.35) | (4.96) |
| 4th quartile | 18,130 | 882 | 4,179.38 | (595.29) | (455,393.97) | (6.08) |

## Section VI. Terminations

Our final study examines whether African Americans are involuntarily terminated in disproportionately large numbers relative to their non- African American peers. Because there are instances where employees are hired and involuntarily terminated within a year, we once again use semi-annual snapshots (with snapshot dates of June 30th and December 31st of each year from 1995 to 2003) in order to capture those termination decisions that would be excluded using annual snapshots. For each semi-annual snapshot, we group employees by FLSA status, division, job group, educational attainment and company service and identify from among each group those employees involuntarily terminated during the subsequent six month period, according to HRIS codes.

Table 6.1 shows the overall summary for the termination study. In all, it encompasses 5,409 instances in which Cargill terminated employees between August 22, 1995 and September 31, 2003, of which 412 were African American. If Cargill terminated African Americans in exactly the same proportions as their similarly situated peers, we would expect 315.9 African Americans to be terminated, 96.1 fewer than actually were. Expressed as a number of standard deviations, the excess in the number of African Americans terminated equates to –7.96 standard deviations, far exceeding the two standard deviation threshold. On the probability scale, this disparity equates to less than one chance in a million billion.

Table 6.2 breaks this summary down by year. The table shows, for a given year, the total number of employees, the number from among this total that were terminated, and the number of these who are African Americans. Also reported is the number of African Americans that would be terminated if Cargill terminated African Americans at exactly the same rate as their cohort peers. The last two columns of the table report the difference between the actual and expected numbers of African American terminations and the number of standard deviations associated with this difference. As shown in the table, African Americans were terminated more often than expected in each of the nine

years, with the disparity exceeding two standard deviations to the disadvantage of African Americans in five years (namely, 1995, 1996, 1999, 2000 and 2002).

Table 6.3 shows that the disparity between the actual and expected numbers of African American terminations exceeds four standard deviations to the disadvantage of both exempt and non-exempt African Americans.

Table 6.4 presents the results summarized by job group. Cargill terminated more African Americans than expected in 29 of the 40 job groups in which there are comparators and at least one termination. The disparity in terminations exceeds two standard deviations to the disadvantage of African Americans in six of these job groups.[35] There are no job groups in which the disparity exceeds two standard deviations to the advantage of African Americans

Table 6.5 shows that, at the division level, African Americans were terminated more often than expected in 36 out of 52 divisions in which there are comparators and at least one termination. The disparity exceeds two standard deviations to the disadvantage of African Americans in six of these 36 divisions.[36] There are no divisions in which the disparity favors African Americans by as much as two standard deviations.

Table 6.6 breaks down the overall summary first by education level and then by length of service. In the two educational groups with the lion's share of Cargill employees, African Americans were terminated in disproportionately large numbers, the imbalances being –7.36 standard deviations for one group and –2.87 standard

[35] The number of standard deviations associated with the disparities in the six job groups range from –5.51 to –2.06. There are 35 job groups large enough to generate an imbalance of –2.06 or more standard deviations. The probability that six or more of these would randomly yield a number of standard deviations less than or equal to –2.06 is less than one in 16,000, and equates to –3.84 standard deviations.

[36] The numbers of standard deviations associated with the disparities in the six divisions range from –8.65 to –2.01. There are 39 divisions large enough to generate an imbalance of –2.01 or more standard deviations. The probability that six or more of these would randomly yield a number of standard deviations less than or equal to –2.01 is 0.0002, which equates to –3.53 standard deviations.

deviations for the other. African Americans incurred a disproportionately large number of terminations in each of the four service quartiles, the smallest imbalance among the four being –3.03 standard deviations, and the largest, –5.40.

In sum, there is a strong pattern in which African Americans have been terminated involuntarily in numbers disproportionately large relative to their cohort peers, measuring –7.96 standard deviations or, on the probability scale, less than one chance in a billion. Of particular interest for the purposes of class certification is the fact that the overall disparity cannot be attributed to a single time period, division or job group or to only exempt or non-exempt employees. As with the performance rating study, the promotion study, the pay increase study, and the bonuses, awards and incentives study, the termination rate imbalances between African Americans and their peers is not restricted to one particular year, FLSA status, division, job group, educational level or service quartile.

# TABLES 6.1 - 6.7: TERMINATIONS

## Table 6.1 Overall Summary

| Total Employees | Total Terminated | African Americans Terminated | Expected | Difference | S.D.s |
|---|---|---|---|---|---|
| 221,154 | 5,409 | 412 | 315.90 | (96.10) | (7.96) |

## Table 6.2 By Year

| Year | Total Employees | Total Terminated | African Americans Terminated | Expected | Difference | S.D.s |
|---|---|---|---|---|---|---|
| 1995 | 10044 | 332 | 82 | 45.40 | (36.60) | (9.17) |
| 1996 | 23028 | 362 | 24 | 17.61 | (6.39) | (2.06) |
| 1997 | 24436 | 464 | 25 | 24.07 | (0.93) | (0.12) |
| 1998 | 26821 | 903 | 67 | 60.78 | (6.22) | (1.25) |
| 1999 | 26929 | 608 | 35 | 25.06 | (9.94) | (2.41) |
| 2000 | 28049 | 826 | 60 | 48.84 | (11.16) | (2.35) |
| 2001 | 26964 | 747 | 54 | 45.11 | (8.89) | (1.82) |
| 2002 | 27028 | 741 | 43 | 32.62 | (10.38) | (2.35) |
| 2003 | 27855 | 426 | 22 | 16.41 | (5.59) | (1.48) |

## Table 6.3 By FLSA

| FLSA | Total Employees | Total Terminated | African Americans Terminated | Expected | Difference | S.D.s |
|---|---|---|---|---|---|---|
| Exempt | 150,514 | 3,209 | 188 | 136.03 | (51.97) | (6.49) |
| Nonex | 70,640 | 2,200 | 224 | 179.87 | (44.13) | (4.84) |

## Table 6.4 By Job Group

| Job Group (1st 2 digits are Cargill's EEO category. PG = Pay Grade) | Total Employees | Total Terminated | African Americans Terminated | Expected | Difference | S.D.s |
|---|---|---|---|---|---|---|
| 02 G PRODUCTION SPECIALISTS - LEVEL I (PG 1-4) | 12,366 | 404 | 73 | 46.98 | (26.02) | (5.51) |
| 06 N4 CRAFTS | 4,234 | 98 | 17 | 9.02 | (7.98) | (4.19) |
| 05 N3 SKILLED CLERICAL 1-4 | 6,276 | 308 | 41 | 29.12 | (11.88) | (4.02) |
| 05 NZ ACCOUNTANTS 2-5 | 9,577 | 339 | 45 | 33.92 | (11.08) | (2.99) |
| 02 L ACCOUNTING SPECIALISTS - LEVEL II (PG 5-9) | 5,503 | 73 | 7 | 3.17 | (3.83) | (2.62) |

*Table 6.4 cont'd*

| Job Group (1st 2 digits are Cargill's EEO category. PG = Pay Grade) | Total Employees | Total Terminated | African Americans Terminated | Expected | Difference | S.D.s |
|---|---|---|---|---|---|---|
| 04 W SALES PROFESSIONALS - LEVEL I (PG 1-4) | 5,255 | 137 | 4 | 1.50 | (2.50) | (2.06) |
| 07 N5 OPERATIVES | 16,947 | 370 | 38 | 29.42 | (8.58) | (1.82) |
| 01 H MERCHANDISING MANAGEMENT (PG 11+) | 3,166 | 39 | 4 | 2.05 | (1.95) | (1.77) |
| 02 P INFO SYSTEMS SPECIALISTS LEVEL I (PG 1-4) | 5,261 | 87 | 8 | 5.21 | (2.79) | (1.73) |
| 02 R DEVELOP & ANALYTICAL RES SPEC (PG 1-10) | 7,809 | 161 | 8 | 5.03 | (2.97) | (1.53) |
| 01 E PRODUCTION MANAGEMNT - LEVEL I (PG 9-12) | 12,720 | 173 | 8 | 4.91 | (3.09) | (1.46) |
| 02 X OTHER SPECIALISTS (PG 1-10) | 3,583 | 55 | 4 | 2.33 | (1.67) | (1.30) |
| __ 11 MANAGEMENT II | 2,097 | 11 | 2 | 1.10 | (0.90) | (1.25) |
| 02 O INFO SYSTEMS SPECIALIST LEVEL II (PG 5-10) | 7,045 | 163 | 9 | 6.34 | (2.66) | (1.20) |
| 01 D PRODUCTION MANAGEMNT - LEVEL II (PG 13+) | 3,737 | 49 | 1 | 0.13 | (0.87) | (1.04) |
| 03 NR TECHNICAL SUPPORT | 5,354 | 181 | 13 | 10.45 | (2.55) | (0.87) |
| 05 N1 SKILLED CLERICAL 5-7 | 11,319 | 310 | 20 | 17.06 | (2.94) | (0.74) |
| 04 V SALES PROFESSIONALS- LEVEL II (PG 5-10) | 12,490 | 389 | 5 | 3.45 | (1.55) | (0.65) |
| 02 M ACCOUNTING SPECIALISTS - LEVEL I (PG 1-4) | 3,499 | 77 | 6 | 4.81 | (1.19) | (0.63) |
| 02 F PRODUCTION SPECIALISTIS - LEVEL II (PG 5-8) | 23,286 | 475 | 26 | 23.88 | (2.12) | (0.44) |
| 02 Z HUMAN RESOURCES SPECIALISTS (PG 1-10) | 2,541 | 50 | 2 | 1.25 | (0.75) | (0.35) |
| 01 I MERCHANDISING MNGMNT-LEVEL II (PG 5-10) | 3,707 | 51 | 2 | 1.28 | (0.72) | (0.24) |
| __ 12 MANAGEMENT III | 1,951 | 35 | 2 | 1.30 | (0.70) | (0.18) |
| 08 N6 LABORERS | 4,375 | 219 | 23 | 22.09 | (0.91) | (0.11) |
| 02 J MERCHANDISING SPECIALIST LEVEL I (PG 1-4) | 1,901 | 38 | 4 | 3.41 | (0.59) | (0.10) |
| __ 21 GENERAL PROFESSIONALS | 797 | 11 | 0 | 0.12 | 0.12 | 0.00 |
| __ 41 SALES BELOW 10 | 982 | 16 | 0 | 0.13 | 0.13 | 0.00 |
| 01 B GENERAL MANAGEMENT II (PG 9-17) | 436 | 9 | 0 | 0.20 | 0.20 | 0.00 |
| 01 C GENERAL MANAGEMENT (PG 9-15) | 1,748 | 29 | 1 | 1.46 | 0.46 | 0.00 |
| 01 K ACCOUNTING MANAGEMENT (PG 10+) | 4,613 | 59 | 0 | 0.29 | 0.29 | 0.00 |
| 01 N INFO SYSTEMS MANAGEMENT (PG 11+) | 3,608 | 53 | 1 | 0.84 | (0.16) | 0.00 |
| 01 U SALES MANAGEMENT (PG 11+) | 4,542 | 110 | 1 | 1.37 | 0.37 | 0.00 |
| 01 XX-8595 PAINTING & DECORATING OCC | 700 | 8 | 0 | 0.33 | 0.33 | 0.00 |
| 02 OTHER SPECIALIST (PG 1-10) | 6,672 | 264 | 2 | 1.93 | (0.07) | 0.00 |
| 05 NU SECRETARIES 6-7 | 4,206 | 83 | 2 | 1.98 | (0.02) | 0.00 |
| 05 NV SECRETARIES 2-5 | 3,644 | 139 | 7 | 6.58 | (0.42) | 0.00 |
| 05 NY ACCOUNTANTS 6-7 | 2,880 | 90 | 14 | 14.94 | 0.94 | 0.23 |
| 03 NT COMPUTER OPERATIONS | 1,284 | 45 | 3 | 4.30 | 1.30 | 0.63 |
| 01 Q RESEARCH MANAGEMENT (PG 11+) | 2,032 | 46 | 1 | 2.17 | 1.17 | 0.80 |
| 02 T TRAFFIC, TRANS & LOGISTICS SPEC (PG 1-10) | 3,503 | 106 | 8 | 10.05 | 2.05 | 1.17 |

An additional 17 job groups have insufficient data to calculate a number of S.D.s. Highlighted lines have 20 or more expected African Americans.

## Table 6.5 By Division

| Division | Total Employees | Total Terminated | African Americans Terminated | Expected | Difference | S.D.s |
|---|---|---|---|---|---|---|
| 00550-PPD | 5,685 | 343 | 76 | 42.51 | (33.49) | (8.65) |
| 00513-OILSEEDS | 7,834 | 164 | 26 | 15.03 | (10.97) | (3.42) |
| 00512-CORN MLG | 14,920 | 83 | 12 | 6.35 | (5.65) | (2.79) |
| 07420-EXCEL BEEF | 5,346 | 66 | 6 | 2.38 | (3.62) | (2.13) |
| 00001-NAG | 16,634 | 491 | 40 | 30.00 | (10.00) | (2.02) |
| 07495-NSS | 4,683 | 217 | 14 | 9.24 | (4.76) | (2.01) |
| 07025-CAN | 6,050 | 134 | 6 | 3.30 | (2.70) | (1.45) |
| 07135-SWEETNRNA | 7,532 | 154 | 12 | 8.18 | (3.82) | (1.36) |
| 07515-ADMIN | 9,710 | 190 | 8 | 5.30 | (2.70) | (1.09) |
| 00532-FMG | 3,984 | 197 | 10 | 7.90 | (2.10) | (1.07) |
| 07440-EXCELCR | 707 | 14 | 3 | 1.73 | (1.27) | (1.02) |
| 07105-ARO | 434 | 7 | 2 | 0.80 | (1.20) | (0.96) |
| 00538-NSS | 7,993 | 59 | 6 | 4.04 | (1.96) | (0.87) |
| 07475-FERTDISTR | 764 | 13 | 1 | 0.20 | (0.80) | (0.75) |
| 07962-RMFS SS | 686 | 6 | 1 | 0.20 | (0.80) | (0.75) |
| 07245-HEA/FDTECH | 683 | 17 | 4 | 2.92 | (1.08) | (0.74) |
| 00518-DRY MLG | 6,281 | 107 | 16 | 13.96 | (2.04) | (0.70) |
| 07295-CIS | 2,064 | 74 | 12 | 10.37 | (1.63) | (0.66) |
| 00533-CIS | 3,164 | 64 | 11 | 9.28 | (1.72) | (0.62) |
| 07370-CGLCITRPUR | 581 | 9 | 1 | 0.25 | (0.75) | (0.58) |
| 07010-AGHORIZUS | 7,276 | 324 | 6 | 4.53 | (1.47) | (0.49) |
| 07415-EMMPAK | 1,303 | 21 | 2 | 1.05 | (0.95) | (0.49) |
| 00516-FOOD SECTR | 450 | 2 | 1 | 0.27 | (0.73) | (0.49) |
| 07485-SALT | 3,293 | 58 | 6 | 4.68 | (1.32) | (0.46) |
| 00108-WILBR CHOC | 872 | 4 | 1 | 0.33 | (0.67) | (0.35) |
| 07968-MEAT SOL | 2,644 | 31 | 1 | 0.33 | (0.68) | (0.34) |
| 00539-EXCEL | 16,113 | 188 | 7 | 5.94 | (1.06) | (0.25) |
| 00531-AFL | 914 | 260 | 25 | 24.00 | (1.00) | (0.22) |
| 00523-CSW | 2,014 | 23 | 4 | 3.33 | (0.67) | (0.18) |
| 00405-PEANUTS | 924 | 48 | 11 | 10.42 | (0.58) | (0.07) |
| 00034-FERTILIZER | 4,674 | 35 | 2 | 2.00 | 0.00 | 0.00 |
| 00036-WWJFV | 1,115 | 57 | 1 | 1.17 | 0.17 | 0.00 |
| 00206-CFI | 248 | 4 | 1 | 0.50 | (0.50) | 0.00 |
| 00503-AN NUTR DV | 9,782 | 195 | 2 | 2.24 | 0.24 | 0.00 |
| 00505-ADMIN | 14,218 | 109 | 3 | 3.16 | 0.16 | 0.00 |
| 00508-SEED | 3,229 | 79 | 1 | 1.20 | 0.20 | 0.00 |
| 00511-BIOSCIENCES | 650 | 5 | 0 | 0.07 | 0.07 | 0.00 |
| 00530-WILLKNIGHT | 1,571 | 151 | 0 | 0.20 | 0.20 | 0.00 |
| 07115-HORIZMILL | 2,593 | 43 | 3 | 2.80 | (0.20) | 0.00 |
| 07265-IOL | 157 | 5 | 0 | 0.50 | 0.50 | 0.00 |
| 07325-GOSCNA | 5,390 | 142 | 13 | 13.27 | 0.27 | 0.00 |
| 07400-WWCOFFEE | 44 | 37 | 8 | 7.50 | (0.50) | 0.00 |
| 07405-WWCOTTON | 624 | 16 | 6 | 5.58 | (0.42) | 0.00 |
| 07430-EXCEL PORK | 1,747 | 22 | 2 | 1.54 | (0.46) | 0.00 |

*Table 6.5 cont'd*

| Division | Total Employees | Total Terminated | African Americans Terminated | Expected | Difference | S.D.s |
|---|---|---|---|---|---|---|
| 07480-DEICTECHN | 1,253 | 14 | 0 | 0.27 | 0.27 | 0.00 |
| 07500-SSC | 586 | 6 | 1 | 0.60 | (0.40) | 0.00 |
| 07510-WIRE | 327 | 4 | 0 | 0.50 | 0.50 | 0.00 |
| 00507-SALT | 5,361 | 202 | 9 | 9.64 | 0.64 | 0.05 |
| 00535-HOHENBERG | 1,129 | 25 | 11 | 11.92 | 0.92 | 0.26 |
| 07120-DSONA | 3,243 | 56 | 5 | 6.26 | 1.26 | 0.35 |
| 07465-PHOSPHPROD | 2,555 | 39 | 2 | 3.02 | 1.02 | 0.46 |
| 07070-TURKPROD | 3,962 | 152 | 2 | 4.15 | 2.15 | 1.06 |
| An additional 63 divisions have insufficient data to calculate a number of S.D.s. | | | | | Highlighted lines have 20 or more expected African Americans. | |

## Table 6.6 By Education and Service

| Education Level | Total Employees | Total Terminated | African Americans Terminated | Expected | Difference | S.D.s |
|---|---|---|---|---|---|---|
| Advance degree | 15,226 | 282 | 13 | 9.91 | (3.09) | (1.82) |
| College | 79,396 | 1,464 | 62 | 47.73 | (14.27) | (2.87) |
| Less than college | 12,974 | 315 | 13 | 14.05 | 1.05 | 0.32 |
| None recorded | 113,558 | 3,348 | 324 | 244.21 | (79.79) | (7.36) |
| **Service** | **Total Employees** | **Total Terminated** | **African Americans Terminated** | **Expected** | **Difference** | **S.D.s** |
| 1st quartile | 55,607 | 2,148 | 170 | 137.46 | (32.54) | (4.06) |
| 2nd quartile | 54,850 | 1,362 | 111 | 79.16 | (31.84) | (5.40) |
| 3rd quartile | 54,521 | 1,129 | 75 | 58.34 | (16.66) | (3.22) |
| 4th quartile | 56,176 | 770 | 56 | 40.94 | (15.06) | (3.03) |

**Other Studies**

In addition to the studies described above, we ran versions from which minorities (primarily Hispanics and Asians) other than African Americans were excluded. If Cargill discriminates against minority groups other than African Americans, the results of studies comparing African Americans to non- African Americans may underestimate the disparities associated with being African American at Cargill. Excluding minorities other than African Americans generally caused the disparities and the corresponding numbers of standard deviations to increase, suggesting that the results presented above are conservative in their assessment of plaintiffs' claim that Cargill discriminates against African Americans in performance ratings, advancement, compensation and terminations. The results of these studies are reported in Appendix B.

We conducted other variations on the studies described above. Noting that some African Americans lack non- African American comparators when employees are grouped by FLSA status, division, job group, education level and service, we ran our studies forming cohorts in two other, less restrictive, ways: (1) by FLSA status, division, education level and service and (2) by FLSA status, job group, education and service. The results of these studies are consistent with the results presented above and in some cases show even greater imbalances by race than do the studies described above.

We also conducted a study that examined whether Cargill assigns the lowest two ratings in the PMP system (*i.e.,* a 2 or 3 under the 5-point number rating scale or a BE or MS under the 5-point letter scale) to a disproportionately large number of African Americans. Since these ratings indicate that an employee has failed to meet performance expectations, Cargill may use these ratings to justify disciplinary actions against African Americans or to justify terminations. The overall disparity of –6.68 standard deviations indicates that African Americans received significantly more of the bottom two ratings than similarly situated non-African Americans.

In another variation, we expanded the termination study to examine terminations coded as involuntary and terminations coded as voluntary but due to job abandonment, failure to return from leave of absence, dissatisfaction and walking off the job.

According to comments by plaintiffs, these reasons could indicate situations where African Americans left their jobs due to frustration with being treated unfairly at Cargill. The overall disparity of –7.78 standard deviations is consistent with the termination study results reported in Section VI.

**Conclusion**

For the reasons stated above, we conclude that

- Cargill generally employs few African Americans relative to their representation in the civilian labor force in all nine EEO-1 job categories (Officials and Managers, Professionals, Sales Workers. Technicians, Office and Clerical Workers, Craft Workers, Operatives, Laborers and Service Workers).

- The following disparities between African Americans and similarly situated peers persist from year to year, apply to both exempt and non-exempt employees, and are found across divisions and job groups, even after accounting for education level and service:

  - African Americans receive disproportionately low performance ratings (imbalance: 9.42 standard deviations; probability less than one in a billion billion)

  - African Americans receive disproportionately few promotions (imbalance: 4.82 standard deviations; probability less than one in a million)

  - African Americans receive smaller pay increases (imbalance: 5.11 standard deviations; probability less than one in six million )

  - African Americans receive smaller bonuses, awards and incentives (imbalance: 10.38 standard deviations; prpbability less than one in a billion billion)

  - African Americans are terminated at disproportionately higher rates (imbalance: 7.96 standard deviations; probability less than one in a million billion)

- In sum, there is a pervasive pattern of statistically significant disparities to the disadvantage of African Americans throughout Cargill. These disparities are not confined to a single year, nor to only exempt or non-exempt employees, nor to a single division or job group, nor are they attributable to differences in educational attainment or years of service to Cargill.

David W Peterson
July 12, 2004

# Appendix A: Racial Composition of Cargill's Salaried Workforce by EEO-1 Category from 1995 to 2002 Compared to 1990 and 2000 Census
## -National Comparisons-

April 21, 2004
(Revised: July 9, 2004)

| EEO-1 Job Category | 1995 Cargill Salaried Workforce | | | | Census | |
|---|---|---|---|---|---|---|
| | Total Employees (#) | African American (#) | Non-African American (#) | African American (%) | 1990 African American (%) | 2000 African American (%) |
| Officials and Managers (01) | 2,811 | 73 | 2,738 | 2.60 | 5.35 | 6.29 |
| Professionals (02) | 4,019 | 162 | 3,857 | 4.03 | 7.34 | 7.63 |
| Technicians (03) | 410 | 24 | 386 | 5.85 | 8.87 | 10.97 |
| Sales Workers (04) | 1,265 | 14 | 1,251 | 1.11 | 7.75 | 8.61 |
| Office/Clerical Workers (05) | 2,327 | 114 | 2,213 | 4.90 | 11.41 | 12.24 |
| Craft Workers (06) | 105 | 14 | 91 | 13.33 | 7.21 | 6.84 |
| Operatives (07) | 360 | 18 | 342 | 5.00 | 14.07 | 13.44 |
| Laborers (08) | 51 | 15 | 36 | 29.41 | 13.05 | 11.61 |
| Service Workers (09) | 30 | 2 | 28 | 6.67 | 17.06 | 15.79 |

| EEO-1 Job Category | 1996 Cargill Salaried Workforce | | | | Census | |
|---|---|---|---|---|---|---|
| | Total Employees (#) | African American (#) | Non-African American (#) | African American (%) | 1990 African American (%) | 2000 African American (%) |
| Officials and Managers (01) | 2,944 | 69 | 2,875 | 2.34 | 5.35 | 6.29 |
| Professionals (02) | 4,430 | 184 | 4,246 | 4.15 | 7.34 | 7.63 |
| Technicians (03) | 405 | 25 | 380 | 6.17 | 8.87 | 10.97 |
| Sales Workers (04) | 1,181 | 13 | 1,168 | 1.10 | 7.75 | 8.61 |
| Office/Clerical Workers (05) | 2,356 | 131 | 2,225 | 5.56 | 11.41 | 12.24 |
| Craft Workers (06) | 128 | 17 | 111 | 13.28 | 7.21 | 6.84 |
| Operatives (07) | 410 | 17 | 393 | 4.15 | 14.07 | 13.44 |
| Laborers (08) | 45 | 10 | 35 | 22.22 | 13.05 | 11.61 |
| Service Workers (09) | 30 | 2 | 28 | 6.67 | 17.06 | 15.79 |

| EEO-1 Job Category | 1997 Cargill Salaried Workforce | | | | Census | |
|---|---|---|---|---|---|---|
| | Total Employees (#) | African American (#) | Non-African American (#) | African American (%) | 1990 African American (%) | 2000 African American (%) |
| Officials and Managers (01) | 2,448 | 58 | 2,390 | 2.37 | 5.35 | 6.29 |
| Professionals (02) | 5,321 | 214 | 5,107 | 4.02 | 7.34 | 7.63 |
| Technicians (03) | 422 | 27 | 395 | 6.40 | 8.87 | 10.97 |
| Sales Workers (04) | 1,200 | 17 | 1,183 | 1.42 | 7.75 | 8.61 |
| Office/Clerical Workers (05) | 2,611 | 142 | 2,469 | 5.44 | 11.41 | 12.24 |
| Craft Workers (06) | 198 | 25 | 173 | 12.63 | 7.21 | 6.84 |
| Operatives (07) | 837 | 39 | 798 | 4.66 | 14.07 | 13.44 |
| Laborers (08) | 359 | 20 | 339 | 5.57 | 13.05 | 11.61 |
| Service Workers (09) | 28 | 2 | 26 | 7.14 | 17.06 | 15.79 |

| EEO-1 Job Category | 1998 Cargill Salaried Workforce | | | | Census | |
|---|---|---|---|---|---|---|
| | Total Employees (#) | African American (#) | Non-African American (#) | African American (%) | 1990 African American (%) | 2000 African American (%) |
| Officials and Managers (01) | 2,514 | 71 | 2,443 | 2.82 | 5.35 | 6.29 |
| Professionals (02) | 5,345 | 203 | 5,142 | 3.80 | 7.34 | 7.63 |
| Technicians (03) | 409 | 27 | 382 | 6.60 | 8.87 | 10.97 |
| Sales Workers (04) | 1,160 | 11 | 1,149 | 0.95 | 7.75 | 8.61 |
| Office/Clerical Workers (05) | 2,333 | 108 | 2,225 | 4.63 | 11.41 | 12.24 |
| Craft Workers (06) | 203 | 25 | 178 | 12.32 | 7.21 | 6.84 |
| Operatives (07) | 922 | 61 | 861 | 6.62 | 14.07 | 13.44 |
| Laborers (08) | 389 | 40 | 349 | 10.28 | 13.05 | 11.61 |
| Service Workers (09) | 25 | 2 | 23 | 8.00 | 17.06 | 15.79 |

| EEO-1 Job Category | 1999 Cargill Salaried Workforce | | | | Census | |
|---|---|---|---|---|---|---|
| | Total Employees (#) | African American (#) | Non-African American (#) | African American (%) | 1990 African American (%) | 2000 African American (%) |
| Officials and Managers (01) | 2,699 | 74 | 2,625 | 2.74 | 5.35 | 6.29 |
| Professionals (02) | 5,489 | 221 | 5,268 | 4.03 | 7.34 | 7.63 |
| Technicians (03) | 422 | 24 | 398 | 5.69 | 8.87 | 10.97 |
| Sales Workers (04) | 1,104 | 14 | 1,090 | 1.27 | 7.75 | 8.61 |
| Office/Clerical Workers (05) | 2,334 | 102 | 2,232 | 4.37 | 11.41 | 12.24 |
| Craft Workers (06) | 427 | 35 | 392 | 8.20 | 7.21 | 6.84 |
| Operatives (07) | 1,271 | 99 | 1,172 | 7.79 | 14.07 | 13.44 |
| Laborers (08) | 395 | 43 | 352 | 10.89 | 13.05 | 11.61 |
| Service Workers (09) | 24 | 2 | 22 | 8.33 | 17.06 | 15.79 |

| EEO-1 Job Category | 2000 Cargill Salaried Workforce | | | | Census | |
|---|---|---|---|---|---|---|
| | Total Employees (#) | African American (#) | Non-African American (#) | African American (%) | 1990 African American (%) | 2000 African American (%) |
| Officials and Managers (01) | 2,754 | 66 | 2,688 | 2.40 | 5.35 | 6.29 |
| Professionals (02) | 5,189 | 208 | 4,981 | 4.01 | 7.34 | 7.63 |
| Technicians (03) | 387 | 25 | 362 | 6.46 | 8.87 | 10.97 |
| Sales Workers (04) | 1,081 | 19 | 1,062 | 1.76 | 7.75 | 8.61 |
| Office/Clerical Workers (05) | 2,133 | 89 | 2,044 | 4.17 | 11.41 | 12.24 |
| Craft Workers (06) | 375 | 22 | 353 | 5.87 | 7.21 | 6.84 |
| Operatives (07) | 1,346 | 112 | 1,234 | 8.32 | 14.07 | 13.44 |
| Laborers (08) | 309 | 35 | 274 | 11.33 | 13.05 | 11.61 |
| Service Workers (09) | 19 | 2 | 17 | 10.53 | 17.06 | 15.79 |

| EEO-1 Job Category | 2001 Cargill Salaried Workforce Total Employees (#) | African American (#) | Non-African American (#) | African American (%) | Census 1990 African American (%) | 2000 African American (%) |
|---|---|---|---|---|---|---|
| Officials and Managers (01) | 2,757 | 70 | 2,687 | 2.54 | 5.35 | 6.29 |
| Professionals (02) | 4,949 | 190 | 4,759 | 3.84 | 7.34 | 7.63 |
| Technicians (03) | 363 | 35 | 328 | 9.64 | 8.87 | 10.97 |
| Sales Workers (04) | 1,144 | 17 | 1,127 | 1.49 | 7.75 | 8.61 |
| Office/Clerical Workers (05) | 2,023 | 90 | 1,933 | 4.45 | 11.41 | 12.24 |
| Craft Workers (06) | 373 | 19 | 354 | 5.09 | 7.21 | 6.84 |
| Operatives (07) | 1,314 | 119 | 1,195 | 9.06 | 14.07 | 13.44 |
| Laborers (08) | 328 | 35 | 293 | 10.67 | 13.05 | 11.61 |
| Service Workers (09) | 20 | 1 | 19 | 5.00 | 17.06 | 15.79 |

| EEO-1 Job Category | 2002 Cargill Salaried Workforce Total Employees (#) | African American (#) | Non-African American (#) | African American (%) | Census 1990 African American (%) | 2000 African American (%) |
|---|---|---|---|---|---|---|
| Officials and Managers (01) | 2,897 | 71 | 2,826 | 2.45 | 5.35 | 6.29 |
| Professionals (02) | 5,131 | 201 | 4,930 | 3.92 | 7.34 | 7.63 |
| Technicians (03) | 381 | 33 | 348 | 8.66 | 8.87 | 10.97 |
| Sales Workers (04) | 1,251 | 20 | 1,231 | 1.60 | 7.75 | 8.61 |
| Office/Clerical Workers (05) | 1,980 | 94 | 1,886 | 4.75 | 11.41 | 12.24 |
| Craft Workers (06) | 340 | 16 | 324 | 4.71 | 7.21 | 6.84 |
| Operatives (07) | 1,441 | 112 | 1,329 | 7.77 | 14.07 | 13.44 |
| Laborers (08) | 339 | 38 | 301 | 11.21 | 13.05 | 11.61 |
| Service Workers (09) | 18 | 2 | 16 | 11.11 | 17.06 | 15.79 |

**Racial Composition of Cargill's Salaried Workforce by EEO-1 Category from 1995 to 2002 Compared to 1990 and 2000 Census -Regional Comparisons-**

| EEO-1 Job Category | 1995 Midwest Cargill Salaried Workforce | | | | Census | |
|---|---|---|---|---|---|---|
| | Total Employees (#) | African American (#) | Non-African American (#) | African American (%) | 1990 African American (%) | 2000 African American (%) |
| Officials and Managers (01) | 1,725 | 37 | 1,688 | 2.14 | 4.02 | 4.92 |
| Professionals (02) | 2,575 | 58 | 2,517 | 2.25 | 5.91 | 5.92 |
| Technicians (03) | 296 | 15 | 281 | 5.07 | 6.98 | 8.06 |
| Sales Workers (04) | 779 | 9 | 770 | 1.16 | 6.47 | 6.94 |
| Office/Clerical Workers (05) | 1,504 | 43 | 1,461 | 2.86 | 9.53 | 9.92 |
| Craft Workers (06) | 74 | 5 | 69 | 6.76 | 4.81 | 4.54 |
| Operatives (07) | 281 | 1 | 280 | 0.36 | 9.54 | 9.43 |
| Laborers (08) | 30 | 1 | 29 | 3.33 | 8.36 | 8.59 |
| Service Workers (09) | 24 | 1 | 23 | 4.17 | 12.56 | 12.50 |

| EEO-1 Job Category | 1996 Midwest Cargill Salaried Workforce | | | | Census | |
|---|---|---|---|---|---|---|
| | Total Employees (#) | African American (#) | Non-African American (#) | African American (%) | 1990 African American (%) | 2000 African American (%) |
| Officials and Managers (01) | 1,848 | 36 | 1,812 | 1.95 | 4.02 | 4.92 |
| Professionals (02) | 2,909 | 65 | 2,844 | 2.23 | 5.91 | 5.92 |
| Technicians (03) | 282 | 15 | 267 | 5.32 | 6.98 | 8.06 |
| Sales Workers (04) | 731 | 9 | 722 | 1.23 | 6.47 | 6.94 |
| Office/Clerical Workers (05) | 1,535 | 45 | 1,490 | 2.93 | 9.53 | 9.92 |
| Craft Workers (06) | 67 | 4 | 63 | 5.97 | 4.81 | 4.54 |
| Operatives (07) | 306 | 1 | 305 | 0.33 | 9.54 | 9.43 |
| Laborers (08) | 23 | 1 | 22 | 4.35 | 8.36 | 8.59 |
| Service Workers (09) | 25 | 1 | 24 | 4.00 | 12.56 | 12.50 |

| EEO-1 Job Category | 1997 Midwest Cargill Salaried Workforce | | | | Census | |
|---|---|---|---|---|---|---|
| | Total Employees (#) | African American (#) | Non-African American (#) | African American (%) | 1990 African American (%) | 2000 African American (%) |
| Officials and Managers (01) | 1,674 | 37 | 1,637 | 2.21 | 4.02 | 4.92 |
| Professionals (02) | 3,564 | 82 | 3,482 | 2.30 | 5.91 | 5.92 |
| Technicians (03) | 283 | 16 | 267 | 5.65 | 6.98 | 8.06 |
| Sales Workers (04) | 725 | 11 | 714 | 1.52 | 6.47 | 6.94 |
| Office/Clerical Workers (05) | 1,779 | 56 | 1,723 | 3.15 | 9.53 | 9.92 |
| Craft Workers (06) | 98 | 3 | 95 | 3.06 | 4.81 | 4.54 |
| Operatives (07) | 663 | 3 | 660 | 0.45 | 9.54 | 9.43 |
| Laborers (08) | 247 | 5 | 242 | 2.02 | 8.36 | 8.59 |
| Service Workers (09) | 23 | 1 | 22 | 4.35 | 12.56 | 12.50 |

| EEO-1 Job Category | 1998 Midwest Cargill Salaried Workforce | | | | Census | |
|---|---|---|---|---|---|---|
| | Total Employees (#) | African American (#) | Non-African American (#) | African American (%) | 1990 African American (%) | 2000 African American (%) |
| Officials and Managers (01) | 1,714 | 45 | 1,669 | 2.63 | 4.02 | 4.92 |
| Professionals (02) | 3,511 | 78 | 3,433 | 2.22 | 5.91 | 5.92 |
| Technicians (03) | 269 | 12 | 257 | 4.46 | 6.98 | 8.06 |
| Sales Workers (04) | 698 | 6 | 692 | 0.86 | 6.47 | 6.94 |
| Office/Clerical Workers (05) | 1,594 | 44 | 1,550 | 2.76 | 9.53 | 9.92 |
| Craft Workers (06) | 93 | 3 | 90 | 3.23 | 4.81 | 4.54 |
| Operatives (07) | 677 | 3 | 674 | 0.44 | 9.54 | 9.43 |
| Laborers (08) | 248 | 6 | 242 | 2.42 | 8.36 | 8.59 |
| Service Workers (09) | 21 | 1 | 20 | 4.76 | 12.56 | 12.50 |

| EEO-1 Job Category | 1999 Midwest Cargill Salaried Workforce | | | | Census | |
|---|---|---|---|---|---|---|
| | Total Employees (#) | African American (#) | Non-African American (#) | African American (%) | 1990 African American (%) | 2000 African American (%) |
| Officials and Managers (01) | 1,840 | 40 | 1,800 | 2.17 | 4.02 | 4.92 |
| Professionals (02) | 3,649 | 81 | 3,568 | 2.22 | 5.91 | 5.92 |
| Technicians (03) | 268 | 10 | 265 | 3.73 | 6.98 | 8.06 |
| Sales Workers (04) | 633 | 5 | 628 | 0.79 | 6.47 | 6.94 |
| Office/Clerical Workers (05) | 1,576 | 39 | 1,537 | 2.47 | 9.53 | 9.92 |
| Craft Workers (06) | 238 | 6 | 232 | 2.52 | 4.81 | 4.54 |
| Operatives (07) | 910 | 22 | 888 | 2.42 | 9.54 | 9.43 |
| Laborers (08) | 245 | 4 | 241 | 1.63 | 8.36 | 8.59 |
| Service Workers (09) | 23 | 1 | 22 | 4.35 | 12.56 | 12.50 |

| EEO-1 Job Category | 2000 Midwest Cargill Salaried Workforce | | | | Census | |
|---|---|---|---|---|---|---|
| | Total Employees (#) | African American (#) | Non-African American (#) | African American (%) | 1990 African American (%) | 2000 African American (%) |
| Officials and Managers (01) | 1,903 | 33 | 1,870 | 1.73 | 4.02 | 4.92 |
| Professionals (02) | 3,492 | 81 | 3,411 | 2.32 | 5.91 | 5.92 |
| Technicians (03) | 239 | 10 | 229 | 4.18 | 6.98 | 8.06 |
| Sales Workers (04) | 611 | 13 | 598 | 2.13 | 6.47 | 6.94 |
| Office/Clerical Workers (05) | 1,457 | 38 | 1,419 | 2.61 | 9.53 | 9.92 |
| Craft Workers (06) | 220 | 7 | 213 | 3.18 | 4.81 | 4.54 |
| Operatives (07) | 889 | 23 | 866 | 2.59 | 9.54 | 9.43 |
| Laborers (08) | 214 | 3 | 211 | 1.40 | 8.36 | 8.59 |
| Service Workers (09) | 18 | 1 | 17 | 5.56 | 12.56 | 12.50 |

| EEO-1 Job Category | 2001 Midwest Cargill Salaried Workforce | | | | Census | |
|---|---|---|---|---|---|---|
| | Total Employees (#) | African American (#) | Non-African American (#) | African American (%) | 1990 African American (%) | 2000 African American (%) |
| Officials and Managers (01) | 1,898 | 35 | 1,863 | 1.84 | 4.02 | 4.92 |
| Professionals (02) | 3,224 | 74 | 3,150 | 2.30 | 5.91 | 5.92 |
| Technicians (03) | 212 | 16 | 196 | 7.55 | 6.98 | 8.06 |
| Sales Workers (04) | 656 | 11 | 645 | 1.68 | 6.47 | 6.94 |
| Office/Clerical Workers (05) | 1,312 | 34 | 1,278 | 2.59 | 9.53 | 9.92 |
| Craft Workers (06) | 212 | 4 | 208 | 1.89 | 4.81 | 4.54 |
| Operatives (07) | 866 | 22 | 844 | 2.54 | 9.54 | 9.43 |
| Laborers (08) | 228 | 2 | 226 | 0.88 | 8.36 | 8.59 |
| Service Workers (09) | 19 | 0 | 19 | 0 | 12.56 | 12.50 |

| EEO-1 Job Category | 2002 Midwest Cargill Salaried Workforce | | | | Census | |
|---|---|---|---|---|---|---|
| | Total Employees (#) | African American (#) | Non-African American (#) | African American (%) | 1990 African American (%) | 2000 African American (%) |
| Officials and Managers (01) | 1,951 | 38 | 1,913 | 1.95 | 4.02 | 4.92 |
| Professionals (02) | 3,280 | 92 | 3,188 | 2.80 | 5.91 | 5.92 |
| Technicians (03) | 211 | 12 | 199 | 5.69 | 6.98 | 8.06 |
| Sales Workers (04) | 741 | 13 | 728 | 1.75 | 6.47 | 6.94 |
| Office/Clerical Workers (05) | 1,264 | 34 | 1,230 | 2.69 | 9.53 | 9.92 |
| Craft Workers (06) | 178 | 2 | 176 | 1.12 | 4.81 | 4.54 |
| Operatives (07) | 901 | 25 | 876 | 2.77 | 9.54 | 9.43 |
| Laborers (08) | 219 | 2 | 217 | 0.91 | 8.36 | 8.59 |
| Service Workers (09) | 17 | 1 | 16 | 5.88 | 12.56 | 12.50 |

| EEO-1 Job Category | 1995 Northeast Cargill Salaried Workforce | | | | Census | |
|---|---|---|---|---|---|---|
| | Total Employees (#) | African American (#) | Non-African American (#) | African American (%) | 1990 African American (%) | 2000 African American (%) |
| Officials and Managers (01) | 129 | 2 | 127 | 1.55 | 5.30 | 5.80 |
| Professionals (02) | 221 | 9 | 212 | 4.07 | 6.94 | 6.87 |
| Technicians (03) | 19 | 1 | 18 | 5.26 | 8.32 | 10.02 |
| Sales Workers (04) | 132 | - | 132 | - | 6.51 | 7.44 |
| Office/Clerical Workers (05) | 143 | 7 | 136 | 4.90 | 12.16 | 11.68 |
| Craft Workers (06)* | - | - | - | - | n/a | n/a |
| Operatives (07)* | - | - | - | - | n/a | n/a |
| Laborers (08)* | - | - | - | - | n/a | n/a |
| Service Workers (09)* | - | - | - | - | n/a | n/a |

| EEO-1 Job Category | 1996 Northeast Cargill Salaried Workforce | | | | Census | |
|---|---|---|---|---|---|---|
| | Total Employees (#) | African American (#) | Non-African American (#) | African American (%) | 1990 African American (%) | 2000 African American (%) |
| Officials and Managers (01) | 138 | 2 | 136 | 1.45 | 5.30 | 5.80 |
| Professionals (02) | 225 | 14 | 211 | 6.22 | 6.94 | 6.87 |
| Technicians (03) | 23 | 1 | 22 | 4.35 | 8.32 | 10.02 |
| Sales Workers (04) | 113 | 0 | 113 | 0 | 6.51 | 7.44 |
| Office/Clerical Workers (05) | 138 | 5 | 133 | 3.62 | 12.16 | 11.68 |
| Craft Workers (06) | 2 | 0 | 2 | 0 | 6.21 | 5.87 |
| Operatives (07) | 3 | 0 | 3 | 0 | 10.33 | 9.21 |
| Laborers (08) | 2 | 0 | 2 | 0 | 9.87 | 8.79 |
| Service Workers (09)* | - | - | - | - | n/a | n/a |

* There were no workers in the category in this year; a row of all hyphens indicates no relevant records.

| EEO-1 Job Category | 1997 Northeast Cargill Salaried Workforce | | | | Census | |
|---|---|---|---|---|---|---|
| | Total Employees (#) | African American (#) | Non-African American (#) | African American (%) | 1990 African American (%) | 2000 African American (%) |
| Officials and Managers (01) | 106 | 1 | 105 | 0.94 | 5.30 | 5.80 |
| Professionals (02) | 178 | 14 | 164 | 7.87 | 6.94 | 6.87 |
| Technicians (03) | 30 | 3 | 27 | 10.00 | 8.32 | 10.02 |
| Sales Workers (04) | 129 | 1 | 128 | 0.78 | 6.51 | 7.44 |
| Office/Clerical Workers (05) | 144 | 7 | 137 | 4.86 | 12.16 | 11.68 |
| Craft Workers (06) | 3 | 0 | 3 | 0 | 6.21 | 5.87 |
| Operatives (07) | 9 | 0 | 9 | 0 | 10.33 | 9.21 |
| Laborers (08) | 4 | 0 | 4 | 0 | 9.87 | 8.79 |
| Service Workers (09)* | - | - | - | - | n/a | n/a |

| EEO-1 Job Category | 1998 Northeast Cargill Salaried Workforce | | | | Census | |
|---|---|---|---|---|---|---|
| | Total Employees (#) | African American (#) | Non-African American (#) | African American (%) | 1990 African American (%) | 2000 African American (%) |
| Officials and Managers (01) | 105 | 1 | 104 | 0.95 | 5.30 | 5.80 |
| Professionals (02) | 172 | 13 | 159 | 7.56 | 6.94 | 6.87 |
| Technicians (03) | 25 | 3 | 22 | 12.00 | 8.32 | 10.02 |
| Sales Workers (04) | 112 | 1 | 111 | 0.89 | 6.51 | 7.44 |
| Office/Clerical Workers (05) | 97 | 5 | 92 | 5.15 | 12.16 | 11.68 |
| Craft Workers (06) | 3 | 0 | 3 | 0 | 6.21 | 5.87 |
| Operatives (07) | 19 | 2 | 17 | 10.53 | 10.33 | 9.21 |
| Laborers (08) | 4 | 0 | 4 | 0 | 9.87 | 8.79 |
| Service Workers (09)* | - | - | - | - | n/a | n/a |

* There were no workers in the category in this year; a row of all hyphens indicates no relevant records.

| EEO-1 Job Category | 1999 Northeast Cargill Salaried Workforce | | | | Census | |
|---|---|---|---|---|---|---|
| | Total Employees (#) | African American (#) | Non-African American (#) | African American (%) | 1990 African American (%) | 2000 African American (%) |
| Officials and Managers (01) | 104 | 2 | 102 | 1.92 | 5.30 | 5.80 |
| Professionals (02) | 172 | 14 | 158 | 8.14 | 6.94 | 6.87 |
| Technicians (03) | 19 | 0 | 19 | 0 | 8.32 | 10.02 |
| Sales Workers (04) | 108 | 1 | 107 | 0.93 | 6.51 | 7.44 |
| Office/Clerical Workers (05) | 92 | 5 | 87 | 5.43 | 12.16 | 11.68 |
| Craft Workers (06) | 7 | 0 | 7 | 0 | 6.21 | 5.87 |
| Operatives (07) | 20 | 2 | 18 | 10.00 | 10.33 | 9.21 |
| Laborers (08) | 6 | 0 | 6 | 0 | 9.87 | 8.79 |
| Service Workers (09)* | - | - | - | - | n/a | n/a |

| EEO-1 Job Category | 2000 Northeast Cargill Salaried Workforce | | | | Census | |
|---|---|---|---|---|---|---|
| | Total Employees (#) | African American (#) | Non-African American (#) | African American (%) | 1990 African American (%) | 2000 African American (%) |
| Officials and Managers (01) | 99 | 0 | 99 | 0 | 5.30 | 5.80 |
| Professionals (02) | 134 | 5 | 129 | 3.73 | 6.94 | 6.87 |
| Technicians (03) | 14 | 0 | 14 | 0 | 8.32 | 10.02 |
| Sales Workers (04) | 94 | 0 | 94 | 0 | 6.51 | 7.44 |
| Office/Clerical Workers (05) | 86 | 4 | 82 | 4.65 | 12.16 | 11.68 |
| Craft Workers (06) | 13 | 0 | 13 | 0 | 6.21 | 5.87 |
| Operatives (07) | 99 | 3 | 96 | 3.03 | 10.33 | 9.21 |
| Laborers (08)* | - | - | - | - | n/a | n/a |
| Service Workers (09)* | - | - | - | - | n/a | n/a |

* There were no workers in the category in this year; a row of all hyphens indicates no relevant records.

| EEO-1 Job Category | 2001 Northeast Cargill Salaried Workforce Total Employees (#) | African American (#) | Non-African American (#) | African American (%) | Census 1990 African American (%) | 2000 African American (%) |
|---|---|---|---|---|---|---|
| Officials and Managers (01) | 87 | 1 | 86 | 1.15 | 5.30 | 5.80 |
| Professionals (02) | 146 | 2 | 144 | 1.37 | 6.94 | 6.87 |
| Technicians (03) | 16 | 0 | 16 | 0 | 8.32 | 10.02 |
| Sales Workers (04) | 102 | 0 | 102 | 0 | 6.51 | 7.44 |
| Office/Clerical Workers (05) | 89 | 4 | 85 | 4.49 | 12.16 | 11.68 |
| Craft Workers (06) | 16 | 0 | 16 | 0 | 6.21 | 5.87 |
| Operatives (07) | 40 | 7 | 33 | 17.50 | 10.33 | 9.21 |
| Laborers (08)* | - | - | - | - | n/a | n/a |
| Service Workers (09)* | - | - | - | - | n/a | n/a |

| EEO-1 Job Category | 2002 Northeast Cargill Salaried Workforce Total Employees (#) | African American (#) | Non-African American (#) | African American (%) | Census 1990 African American (%) | 2000 African American (%) |
|---|---|---|---|---|---|---|
| Officials and Managers (01) | 132 | 2 | 130 | 1.52 | 5.30 | 5.80 |
| Professionals (02) | 254 | 3 | 251 | 1.18 | 6.94 | 6.87 |
| Technicians (03) | 17 | 0 | 17 | 0 | 8.32 | 10.02 |
| Sales Workers (04) | 109 | 0 | 109 | 0 | 6.51 | 7.44 |
| Office/Clerical Workers (05) | 82 | 1 | 81 | 1.22 | 12.16 | 11.68 |
| Craft Workers (06) | 16 | 0 | 16 | 0 | 6.21 | 5.87 |
| Operatives (07) | 38 | 6 | 32 | 15.79 | 10.33 | 9.21 |
| Laborers (08) | 3 | 0 | 3 | 0 | 9.87 | 8.79 |
| Service Workers (09)* | - | - | - | - | n/a | n/a |

* There were no workers in the category in this year; a row of all hyphens indicates no relevant records.

| EEO-1 Job Category | 1995 South Cargill Salaried Workforce | | | | Census | |
|---|---|---|---|---|---|---|
| | Total Employees (#) | African American (#) | Non-African American (#) | African American (%) | 1990 African American (%) | 2000 African American (%) |
| Officials and Managers (01) | 698 | 31 | 667 | 4.44 | 7.89 | 9.65 |
| Professionals (02) | 1,014 | 92 | 922 | 9.07 | 11.14 | 12.05 |
| Technicians (03) | 79 | 8 | 71 | 10.13 | 13.42 | 16.53 |
| Sales Workers (04) | 262 | 5 | 257 | 1.91 | 11.89 | 13.51 |
| Office/Clerical Workers (05) | 573 | 62 | 511 | 10.82 | 15.61 | 18.30 |
| Craft Workers (06) | 24 | 9 | 15 | 37.50 | 11.72 | 11.17 |
| Operatives (07) | 54 | 13 | 41 | 24.07 | 24.40 | 23.52 |
| Laborers (08) | 16 | 14 | 2 | 87.50 | 23.86 | 20.65 |
| Service Workers (09) | 6 | 1 | 5 | 16.67 | 28.17 | 25.13 |

| EEO-1 Job Category | 1996 South Cargill Salaried Workforce | | | | Census | |
|---|---|---|---|---|---|---|
| | Total Employees (#) | African American (#) | Non-African American (#) | African American (%) | 1990 African American (%) | 2000 African American (%) |
| Officials and Managers (01) | 714 | 29 | 685 | 4.06 | 7.89 | 9.65 |
| Professionals (02) | 1,098 | 99 | 999 | 9.02 | 11.14 | 12.05 |
| Technicians (03) | 78 | 9 | 69 | 11.54 | 13.42 | 16.53 |
| Sales Workers (04) | 256 | 4 | 252 | 1.56 | 11.89 | 13.51 |
| Office/Clerical Workers (05) | 575 | 79 | 496 | 13.74 | 15.61 | 18.30 |
| Craft Workers (06) | 53 | 13 | 40 | 24.53 | 11.72 | 11.17 |
| Operatives (07) | 65 | 12 | 53 | 18.46 | 24.40 | 23.52 |
| Laborers (08) | 11 | 9 | 2 | 81.82 | 23.86 | 20.65 |
| Service Workers (09) | 5 | 1 | 4 | 20.00 | 28.17 | 25.13 |

| EEO-1 Job Category | 1997 South Cargill Salaried Workforce | | | | Census | |
|---|---|---|---|---|---|---|
| | Total Employees (#) | African American (#) | Non-African American (#) | African American (%) | 1990 African American (%) | 2000 African American (%) |
| Officials and Managers (01) | 547 | 18 | 529 | 3.29 | 7.89 | 9.65 |
| Professionals (02) | 1,284 | 115 | 1,169 | 8.96 | 11.14 | 12.05 |
| Technicians (03) | 90 | 8 | 82 | 8.89 | 13.42 | 16.53 |
| Sales Workers (04) | 256 | 5 | 251 | 1.95 | 11.89 | 13.51 |
| Office/Clerical Workers (05) | 576 | 77 | 499 | 13.37 | 15.61 | 18.30 |
| Craft Workers (06) | 81 | 22 | 59 | 27.16 | 11.72 | 11.17 |
| Operatives (07) | 113 | 32 | 81 | 28.32 | 24.40 | 23.52 |
| Laborers (08) | 78 | 14 | 64 | 17.95 | 23.86 | 20.65 |
| Service Workers (09) | 5 | 1 | 4 | 20.00 | 28.17 | 25.13 |

| EEO-1 Job Category | 1998 South Cargill Salaried Workforce | | | | Census | |
|---|---|---|---|---|---|---|
| | Total Employees (#) | African American (#) | Non-African American (#) | African American (%) | 1990 African American (%) | 2000 African American (%) |
| Officials and Managers (01) | 584 | 23 | 561 | 3.94 | 7.89 | 9.65 |
| Professionals (02) | 1,375 | 111 | 1,264 | 8.07 | 11.14 | 12.05 |
| Technicians (03) | 98 | 11 | 87 | 11.22 | 13.42 | 16.53 |
| Sales Workers (04) | 270 | 4 | 266 | 1.48 | 11.89 | 13.51 |
| Office/Clerical Workers (05) | 546 | 58 | 488 | 10.62 | 15.61 | 18.30 |
| Craft Workers (06) | 87 | 22 | 65 | 25.29 | 11.72 | 11.17 |
| Operatives (07) | 180 | 53 | 127 | 29.44 | 24.40 | 23.52 |
| Laborers (08) | 101 | 33 | 68 | 32.67 | 23.86 | 20.65 |
| Service Workers (09) | 4 | 1 | 3 | 25.00 | 28.17 | 25.13 |

| EEO-1 Job Category | 1999 South Cargill Salaried Workforce | | | | Census | |
|---|---|---|---|---|---|---|
| | Total Employees (#) | African American (#) | Non-African American (#) | African American (%) | 1990 African American (%) | 2000 African American (%) |
| Officials and Managers (01) | 633 | 28 | 605 | 4.42 | 7.89 | 9.65 |
| Professionals (02) | 1,367 | 124 | 1,243 | 9.07 | 11.14 | 12.05 |
| Technicians (03) | 118 | 13 | 105 | 11.02 | 13.42 | 16.53 |
| Sales Workers (04) | 271 | 8 | 263 | 2.95 | 11.89 | 13.51 |
| Office/Clerical Workers (05) | 562 | 58 | 504 | 10.32 | 15.61 | 18.30 |
| Craft Workers (06) | 133 | 27 | 106 | 20.30 | 11.72 | 11.17 |
| Operatives (07) | 254 | 72 | 182 | 28.35 | 24.40 | 23.52 |
| Laborers (08) | 104 | 37 | 67 | 35.58 | 23.86 | 20.65 |
| Service Workers (09) | 1 | 1 | 0 | 100.00 | 28.17 | 25.13 |

| EEO-1 Job Category | 2000 South Cargill Salaried Workforce | | | | Census | |
|---|---|---|---|---|---|---|
| | Total Employees (#) | African American (#) | Non-African American (#) | African American (%) | 1990 African American (%) | 2000 African American (%) |
| Officials and Managers (01) | 626 | 30 | 596 | 4.79 | 7.89 | 9.65 |
| Professionals (02) | 1,292 | 120 | 1,172 | 9.29 | 11.14 | 12.05 |
| Technicians (03) | 102 | 13 | 89 | 12.75 | 13.42 | 16.53 |
| Sales Workers (04) | 272 | 6 | 266 | 2.21 | 11.89 | 13.51 |
| Office/Clerical Workers (05) | 495 | 47 | 448 | 9.49 | 15.61 | 18.30 |
| Craft Workers (06) | 99 | 14 | 85 | 14.14 | 11.72 | 11.17 |
| Operatives (07) | 257 | 79 | 178 | 30.74 | 24.40 | 23.52 |
| Laborers (08) | 68 | 32 | 36 | 47.06 | 23.86 | 20.65 |
| Service Workers (09) | 1 | 1 | 0 | 100.00 | 28.17 | 25.13 |

| EEO-1 Job Category | 2001 South Cargill Salaried Workforce | | | | Census | |
|---|---|---|---|---|---|---|
| | Total Employees (#) | African American (#) | Non-African American (#) | African American (%) | 1990 African American (%) | 2000 African American (%) |
| Officials and Managers (01) | 648 | 32 | 616 | 4.94 | 7.89 | 9.65 |
| Professionals (02) | 1,329 | 113 | 1,216 | 8.50 | 11.14 | 12.05 |
| Technicians (03) | 106 | 17 | 89 | 16.04 | 13.42 | 16.53 |
| Sales Workers (04) | 278 | 6 | 272 | 2.16 | 11.89 | 13.51 |
| Office/Clerical Workers (05) | 528 | 51 | 477 | 9.66 | 15.61 | 18.30 |
| Craft Workers (06) | 96 | 14 | 82 | 14.58 | 11.72 | 11.17 |
| Operatives (07) | 307 | 83 | 224 | 27.04 | 24.40 | 23.52 |
| Laborers (08) | 72 | 32 | 40 | 44.44 | 23.86 | 20.65 |
| Service Workers (09) | 1 | 1 | 0 | 100.00 | 28.17 | 25.13 |

| EEO-1 Job Category | 2002 South Cargill Salaried Workforce | | | | Census | |
|---|---|---|---|---|---|---|
| | Total Employees (#) | African American (#) | Non-African American (#) | African American (%) | 1990 African American (%) | 2000 African American (%) |
| Officials and Managers (01) | 702 | 29 | 673 | 4.13 | 7.89 | 9.65 |
| Professionals (02) | 1,360 | 106 | 1,254 | 7.79 | 11.14 | 12.05 |
| Technicians (03) | 126 | 20 | 106 | 15.87 | 13.42 | 16.53 |
| Sales Workers (04) | 284 | 7 | 277 | 2.46 | 11.89 | 13.51 |
| Office/Clerical Workers (05) | 551 | 58 | 493 | 10.53 | 15.61 | 18.30 |
| Craft Workers (06) | 100 | 12 | 88 | 12.00 | 11.72 | 11.17 |
| Operatives (07) | 414 | 76 | 338 | 18.36 | 24.40 | 23.52 |
| Laborers (08) | 94 | 35 | 59 | 37.23 | 23.86 | 20.65 |
| Service Workers (09) | 1 | 1 | 0 | 100.00 | 28.17 | 25.13 |

| EEO-1 Job Category | 1995 West Cargill Salaried Workforce Total Employees (#) | African American (#) | Non-African American (#) | African American (%) | Census 1990 African American (%) | Census 2000 African American (%) |
|---|---|---|---|---|---|---|
| Officials and Managers (01) | 259 | 3 | 256 | 1.16 | 3.03 | 3.17 |
| Professionals (02) | 209 | 3 | 206 | 1.44 | 3.82 | 3.60 |
| Technicians (03) | 16 | 0 | 16 | 0 | 4.39 | 5.08 |
| Sales Workers (04) | 92 | 0 | 92 | 0 | 3.80 | 3.46 |
| Office/Clerical Workers (05) | 107 | 2 | 105 | 1.87 | 6.37 | 5.84 |
| Craft Workers (06) | 7 | 0 | 7 | 0 | 3.27 | 2.52 |
| Operatives (07) | 25 | 4 | 21 | 16.00 | 4.50 | 3.99 |
| Laborers (08) | 5 | 0 | 5 | 0 | 3.80 | 3.24 |
| Service Workers (09)* | - | - | - | - | n/a | n/a |

| EEO-1 Job Category | 1996 West Cargill Salaried Workforce Total Employees (#) | African American (#) | Non-African American (#) | African American (%) | Census 1990 African American (%) | Census 2000 African American (%) |
|---|---|---|---|---|---|---|
| Officials and Managers (01) | 244 | 2 | 242 | 0.82 | 3.03 | 3.17 |
| Professionals (02) | 198 | 6 | 192 | 3.03 | 3.82 | 3.60 |
| Technicians (03) | 22 | 0 | 22 | 0 | 4.39 | 5.08 |
| Sales Workers (04) | 81 | 0 | 81 | 0 | 3.80 | 3.46 |
| Office/Clerical Workers (05) | 108 | 2 | 106 | 1.85 | 6.37 | 5.84 |
| Craft Workers (06) | 6 | 0 | 6 | 0 | 3.27 | 2.52 |
| Operatives (07) | 36 | 4 | 32 | 11.11 | 4.50 | 3.99 |
| Laborers (08) | 9 | 0 | 9 | 0 | 3.80 | 3.24 |
| Service Workers (09)* | - | - | - | - | n/a | n/a |

* There were no workers in the category in this year; a row of all hyphens indicates no relevant records.

| EEO-1 Job Category | 1997 West Cargill Salaried Workforce Total Employees (#) | African American (#) | Non-African American (#) | African American (%) | Census 1990 African American (%) | Census 2000 African American (%) |
|---|---|---|---|---|---|---|
| Officials and Managers (01) | 121 | 2 | 119 | 1.65 | 3.03 | 3.17 |
| Professionals (02) | 295 | 3 | 292 | 1.02 | 3.82 | 3.60 |
| Technicians (03) | 19 | 0 | 19 | 0 | 4.39 | 5.08 |
| Sales Workers (04) | 90 | 0 | 90 | 0 | 3.80 | 3.46 |
| Office/Clerical Workers (05) | 112 | 2 | 110 | 1.79 | 6.37 | 5.84 |
| Craft Workers (06) | 16 | 0 | 16 | 0 | 3.27 | 2.52 |
| Operatives (07) | 52 | 4 | 48 | 7.69 | 4.50 | 3.99 |
| Laborers (08) | 30 | 1 | 29 | 3.33 | 3.80 | 3.24 |
| Service Workers (09)* | - | - | - | - | n/a | n/a |

| EEO-1 Job Category | 1998 West Cargill Salaried Workforce Total Employees (#) | African American (#) | Non-African American (#) | African American (%) | Census 1990 African American (%) | Census 2000 African American (%) |
|---|---|---|---|---|---|---|
| Officials and Managers (01) | 111 | 2 | 109 | 1.80 | 3.03 | 3.17 |
| Professionals (02) | 287 | 1 | 286 | 0.35 | 3.82 | 3.60 |
| Technicians (03) | 17 | 1 | 16 | 5.88 | 4.39 | 5.08 |
| Sales Workers (04) | 80 | 0 | 80 | 0 | 3.80 | 3.46 |
| Office/Clerical Workers (05) | 96 | 1 | 95 | 1.04 | 6.37 | 5.84 |
| Craft Workers (06) | 20 | 0 | 20 | 0 | 3.27 | 2.52 |
| Operatives (07) | 46 | 3 | 43 | 6.52 | 4.50 | 3.99 |
| Laborers (08) | 36 | 1 | 35 | 2.78 | 3.80 | 3.24 |
| Service Workers (09)* | - | - | - | - | n/a | n/a |

* There were no workers in the category in this year; a row of all hyphens indicates no relevant records.

| EEO-1 Job Category | 1999 West Cargill Salaried Workforce | | | | Census | |
|---|---|---|---|---|---|---|
| | Total Employees (#) | African American (#) | Non-African American (#) | African American (%) | 1990 African American (%) | 2000 African American (%) |
| Officials and Managers (01) | 122 | 4 | 118 | 3.28 | 3.03 | 3.17 |
| Professionals (02) | 301 | 2 | 299 | 0.66 | 3.82 | 3.60 |
| Technicians (03) | 17 | 1 | 16 | 5.88 | 4.39 | 5.08 |
| Sales Workers (04) | 92 | 0 | 92 | 0 | 3.80 | 3.46 |
| Office/Clerical Workers (05) | 104 | 0 | 104 | 0 | 6.37 | 5.84 |
| Craft Workers (06) | 49 | 2 | 47 | 4.08 | 3.27 | 2.52 |
| Operatives (07) | 87 | 3 | 84 | 3.45 | 4.50 | 3.99 |
| Laborers (08) | 40 | 2 | 38 | 5.00 | 3.80 | 3.24 |
| Service Workers (09)* | - | - | - | - | n/a | n/a |

| EEO-1 Job Category | 2000 West Cargill Salaried Workforce | | | | Census | |
|---|---|---|---|---|---|---|
| | Total Employees (#) | African American (#) | Non-African American (#) | African American (%) | 1990 African American (%) | 2000 African American (%) |
| Officials and Managers (01) | 126 | 3 | 123 | 2.38 | 3.03 | 3.17 |
| Professionals (02) | 271 | 2 | 269 | 0.74 | 3.82 | 3.60 |
| Technicians (03) | 32 | 2 | 30 | 6.25 | 4.39 | 5.08 |
| Sales Workers (04) | 104 | 0 | 104 | 0 | 3.80 | 3.46 |
| Office/Clerical Workers (05) | 95 | 0 | 95 | 0 | 6.37 | 5.84 |
| Craft Workers (06) | 43 | 1 | 42 | 2.33 | 3.27 | 2.52 |
| Operatives (07) | 101 | 7 | 94 | 6.93 | 4.50 | 3.99 |
| Laborers (08) | 27 | 0 | 27 | 0 | 3.80 | 3.24 |
| Service Workers (09)* | - | - | - | - | n/a | n/a |

* There were no workers in the category in this year; a row of all hyphens indicates no relevant records.

| EEO-1 Job Category | 2001 West Cargill Salaried Workforce | | | | Census | |
|---|---|---|---|---|---|---|
| | Total Employees (#) | African American (#) | Non-African American (#) | African American (%) | 1990 African American (%) | 2000 African American (%) |
| Officials and Managers (01) | 124 | 2 | 122 | 1.61 | 3.03 | 3.17 |
| Professionals (02) | 250 | 1 | 249 | 0.40 | 3.82 | 3.60 |
| Technicians (03) | 29 | 2 | 27 | 6.90 | 4.39 | 5.08 |
| Sales Workers (04) | 108 | 0 | 108 | 0 | 3.80 | 3.46 |
| Office/Clerical Workers (05) | 94 | 1 | 93 | 1.06 | 6.37 | 5.84 |
| Craft Workers (06) | 49 | 1 | 48 | 2.04 | 3.27 | 2.52 |
| Operatives (07) | 101 | 7 | 94 | 6.93 | 4.50 | 3.99 |
| Laborers (08) | 28 | 1 | 27 | 3.57 | 3.80 | 3.24 |
| Service Workers (09)* | - | - | - | - | n/a | n/a |

| EEO-1 Job Category | 2002 West Cargill Salaried Workforce | | | | Census | |
|---|---|---|---|---|---|---|
| | Total Employees (#) | African American (#) | Non-African American (#) | African American (%) | 1990 African American (%) | 2000 African American (%) |
| Officials and Managers (01) | 112 | 2 | 110 | 1.79 | 3.03 | 3.17 |
| Professionals (02) | 237 | 0 | 237 | 0 | 3.82 | 3.60 |
| Technicians (03) | 27 | 1 | 26 | 3.70 | 4.39 | 5.08 |
| Sales Workers (04) | 117 | 0 | 117 | 0 | 3.80 | 3.46 |
| Office/Clerical Workers (05) | 83 | 1 | 82 | 1.20 | 6.37 | 5.84 |
| Craft Workers (06) | 46 | 2 | 44 | 4.35 | 3.27 | 2.52 |
| Operatives (07) | 88 | 5 | 83 | 5.68 | 4.50 | 3.99 |
| Laborers (08) | 23 | 1 | 22 | 4.35 | 3.80 | 3.24 |
| Service Workers (09)* | - | - | - | - | n/a | n/a |

* There were no workers in the category in this year; a row of all hyphens indicates no relevant records.

# Appendix B – African American vs. Caucasian Employees Analysis
# 1997-2003

April 21, 2004
(Revised July 9, 2004)

## Section II: Performance Management Process (PMP)

### TABLES 2.1 - 2.6: PMP RATINGS

### Table 2.1 Overall Summary

| Total Employees | No. of African Americans | S.D.s |
|---|---|---|
| 64,216 | 2,225 | (9.84) |

### Table 2.2 By Year

| Year | Total Employees | Total African Americans | S.D.s |
|---|---|---|---|
| 1995 | 5,964 | 202 | (2.83) |
| 1996 | 6,709 | 213 | (2.41) |
| 1997 | 7,505 | 242 | (1.82) |
| 1998 | 7,771 | 283 | (2.69) |
| 1999 | 7,873 | 295 | (1.43) |
| 2000 | 8,339 | 310 | (4.37) |
| 2001 | 9,667 | 324 | (5.63) |
| 2002 | 10,388 | 356 | (5.00) |

### Table 2.3 By Rating System

| Rating System | Total Employees | Total African Americans | S.D.s |
|---|---|---|---|
| Letter | 58,266 | 1,963 | (9.61) |
| Number | 5,950 | 262 | (2.29) |

### Table 2.4 By FLSA status

| FLSA | Total Employees | Total African Americans | S.D.s |
|---|---|---|---|
| Exempt | 49,720 | 1,528 | (9.54) |
| Non-exempt | 14,496 | 697 | (3.16) |

## Table 2.5 By Job Group

| Job Group | Total Employees | Total African Americans | S.D.s |
|---|---|---|---|
| 02 F PRODUCTION SPECIALISTIS - LEVEL II (PG 5-8) | 7,779 | 353 | (5.89) |
| 02 R DEVELOP & ANALYTICAL RESEARCH SPEC (PG 1-10) | 2,386 | 75 | (3.60) |
| __ 11 MANAGEMENT II | 849 | 28 | (3.20) |
| 02 O INFORMATION SYSTEMS SPECIALISTS LEVEL II (PG 5-10) | 2,400 | 56 | (2.93) |
| 01 E PRODUCTION MANAGEMENT - LEVEL I (PG 9-12) | 4,564 | 142 | (2.82) |
| 02 X OTHER SPECIALISTS (PG 1-10) | 1,165 | 39 | (2.58) |
| 02 OTHER SPECIALIST (PG 1-10) | 1,988 | 37 | (2.52) |
| 02 Z HUMAN RESOURCES SPECIALISTS (PG 1-10) | 845 | 15 | (2.40) |
| 01 C GENERAL MANAGEMENT (PG 9-15) | 628 | 11 | (2.40) |
| 02 G PRODUCTION SPECIALISTS - LEVEL I (PG 1-4) | 3,753 | 233 | (2.23) |
| 05 N3 SKILLED CLERICAL 1-4 | 1,296 | 95 | (2.21) |
| 01 N INFO SYSTEMS MANAGEMENT (PG 11+) | 1,217 | 26 | (2.17) |
| 02 P INFO SYSTEMS SPECIALISTS LEVEL I (PG 1-4) | 1,352 | 51 | (2.12) |
| 08 N6 LABORERS | 174 | 10 | (2.11) |
| 01 S TRAFFIC, TRANS & LOGISTICS MANAGEMENT (PG 11+) | 308 | 11 | (2.11) |
| 02 T TRAFFIC, TRANS & LOGISTICS SPEC (PG 1-10) | 1,110 | 51 | (1.86) |
| 06 N4 CRAFTS | 555 | 26 | (1.74) |
| 05 N1 SKILLED CLERICAL 5-7 | 3,101 | 120 | (1.63) |
| 05 NY ACCOUNTANTS 6-7 | 750 | 18 | (1.41) |
| 02 J MERCHANDISING SPECIALIST LEVEL I (PG 1-4) | 507 | 19 | (1.40) |
| 05 NV SECRETARIES 2-5 | 888 | 44 | (1.39) |
| 01 K ACCOUNTING MANAGEMENT (PG 10+) | 1,561 | 28 | (1.16) |
| 02 M ACCOUNTING SPECIALISTS - LEVEL I (PG 1-4) | 1,019 | 57 | (1.03) |
| 01 XX-8595 PAINTING & DECORATING OCC | 269 | 11 | (1.00) |
| 07 N5 OPERATIVES | 2,786 | 137 | (0.88) |
| 03 NR TECHNICAL SUPPORT | 1,172 | 52 | (0.81) |
| 04 W SALES PROFESSIONALS - LEVEL I (PG 1-4) | 1,586 | 17 | (0.76) |
| 05 NZ ACCOUNTANTS 2-5 | 2,051 | 119 | (0.42) |
| __ 41 SALES BELOW 10 | 361 | 3 | (0.40) |
| 04 V SALES PROFESSIONALS- LEVEL II (PG 5-10) | 4,482 | 68 | (0.25) |
| __ 12 MANAGEMENT III | 753 | 27 | (0.23) |
| 03 NT COMPUTER OPERATIONS | 394 | 53 | (0.19) |
| 05 NU SECRETARIES 6-7 | 1,182 | 13 | (0.16) |
| 02 L ACCOUNTING SPECIALISTS - LEVEL II (PG 5-9) | 1,843 | 43 | (0.02) |
| 01 H MERCHANDISING MANAGEMENT (PG 11+) | 1,023 | 26 | 0.22 |
| 01 I MERCHANDISING MANAGEMENT-LEVEL II (PG 5-10) | 1,262 | 34 | 0.25 |
| 01 D PRODUCTION MANAGEMENT - LEVEL II (PG 13+) | 1,260 | 27 | 0.28 |
| 09 N7 SERVICE WORKERS | 119 | 9 | 0.29 |
| 01 U SALES MANAGEMENT (PG 11+) | 1,560 | 23 | 0.80 |
| __ 21 GENERAL PROFESSIONALS | 306 | 2 | 2.42 |
| An additional 15 job groups have insufficient data to calculate a number of S.D.s. | Highlighted lines have 50 or more African Americans | | |

**Table 2.6 By Division**

| Division | Total No. of Employees | Total No. of African Americans | S.D.s |
|---|---|---|---|
| 07420-EXCEL BEEF | 2,078 | 62 | (4.89) |
| 07515-ADMIN | 4,051 | 83 | (4.12) |
| 00512-CORN MLG | 4,232 | 215 | (3.57) |
| 07115-HORIZMILL | 948 | 56 | (3.48) |
| 07500-SSC | 280 | 19 | (2.96) |
| 00535-HOHENBERG | 138 | 49 | (2.70) |
| 07135-SWEETNRNA | 2,437 | 149 | (2.69) |
| 00505-ADMIN | 3,567 | 86 | (2.63) |
| 07510-WIRE | 150 | 13 | (2.58) |
| 00533-CIS | 1,169 | 106 | (2.51) |
| 07465-PHOSPHPROD | 947 | 61 | (2.49) |
| 07295-CIS | 732 | 85 | (2.31) |
| 00518-DRY MLG | 1,506 | 100 | (2.24) |
| 07010-AGHORIZUS | 1,514 | 24 | (2.15) |
| 07495-NSS | 1,780 | 57 | (2.05) |
| 00073-COFFEE | 144 | 26 | (1.98) |
| 07968-MEAT SOL | 1,092 | 8 | (1.80) |
| 00513-OILSEEDS | 1,183 | 58 | (1.78) |
| 00523-CSW | 550 | 30 | (1.61) |
| 00510-CCI | 134 | 8 | (1.41) |
| 07080-WILBUR | 229 | 3 | (1.38) |
| 07370-CGLCITRPUR | 191 | 8 | (1.37) |
| 07105-ARO | 87 | 6 | (1.34) |
| 07430-EXCEL PORK | 702 | 13 | (1.33) |
| 00036-WWJFV | 228 | 15 | (1.28) |
| 07415-EMMPAK | 418 | 14 | (1.25) |
| 07245-HEA/FDTECH | 237 | 4 | (1.16) |
| 07120-DSONA | 359 | 22 | (1.11) |
| 07475-FERTDISTR | 286 | 5 | (1.09) |
| 00539-EXCEL | 5,596 | 129 | (1.07) |
| 07480-DEICTECHN | 494 | 15 | (1.06) |
| 00516-FOOD SECTR | 94 | 6 | (1.05) |
| 07110-US PNUTS | 14 | 3 | (1.00) |
| 00405-PEANUTS | 77 | 16 | (0.99) |
| 07070-TURKPROD | 1,202 | 34 | (0.95) |
| 07025-CAN | 2,107 | 25 | (0.76) |
| 00108-WILBR CHOC | 181 | 4 | (0.73) |
| 07440-EXCELCR | 263 | 20 | (0.62) |

*Table 2.6 Cont'd*

| Division | Total No. of Employees | Total No. of African Americans | S.D.s |
|---|---|---|---|
| 00550-PPD | 1,504 | 11 | (0.61) |
| 07220-VIT E | 31 | 1 | (0.58) |
| 00532-FMG | 1,124 | 15 | (0.53) |
| 07405-WWCOTTON | 191 | 36 | (0.46) |
| 00034-FERTILIZER | 1,574 | 69 | (0.29) |
| 00503-AN NUTR DV | 3,621 | 32 | 0.05 |
| 07325-GOSCNA | 1,231 | 77 | 0.07 |
| 07125-DRYCORNING | 249 | 6 | 0.17 |
| 00507-SALT | 1,920 | 64 | 0.19 |
| 00508-SEED | 1,067 | 4 | 0.38 |
| 00106-NAG/AGM | 145 | 4 | 0.50 |
| 00001-NAG | 3,001 | 103 | 0.90 |
| 00538-NSS | 1,777 | 57 | 1.19 |
| 07485-SALT | 1,238 | 62 | 1.26 |
| 07060-SUNFRFDS | 329 | 4 | 1.41 |
| An additional 57 divisions have insufficient data to calculate a number of S.D.s. | Highlighted lines have 50 or more African Americans | | |

## Table 2.7 By Education and Service

| Education Level | Total Employees | Total African Americans | S.D.s |
|---|---|---|---|
| Advance degree | 4,829 | 126 | (2.13) |
| College | 25,226 | 634 | (5.10) |
| Less than college | 3,884 | 119 | (2.05) |
| None recorded | 30,277 | 1,346 | (7.91) |
| **Service** | **Total Employees** | **Total African Americans** | **S.D.s** |
| 1st quartile | 11,017 | 409 | (3.16) |
| 2nd quartile | 17,475 | 539 | (5.47) |
| 3rd quartile | 17,655 | 540 | (5.02) |
| 4th quartile | 18,069 | 737 | (5.67) |

## Section III. Promotions

### TABLES 3.1 – 3.5: PROMOTIONS

### Table 3.1 Overall Summary

| Total Employees | Total No. Promoted | African Americans Promoted | Expected African Americans | Shortfall | S.D.s |
|---|---|---|---|---|---|
| 205,980 | 11,665 | 382 | 463.18 | (81.18) | (4.96) |

### Table 3.2 By Year

| Year | Total | Total Promoted | Afr Amer Promoted | Expected | Difference | S.D.s |
|---|---|---|---|---|---|---|
| Jun 1995 | 9,618 | 378 | 18 | 21.39 | (3.39) | (0.97) |
| Dec 1995 | 10,728 | 761 | 21 | 24.89 | (3.89) | (0.87) |
| Jun 1996 | 10,979 | 694 | 21 | 27.17 | (6.17) | (1.45) |
| Dec 1996 | 11,216 | 697 | 25 | 26.80 | (1.80) | (0.35) |
| Jun 1997 | 11,800 | 758 | 28 | 32.49 | (4.49) | (0.96) |
| Dec 1997 | 12,620 | 857 | 27 | 34.90 | (7.90) | (1.66) |
| Jun 1998 | 12,604 | 794 | 28 | 29.07 | (1.07) | (0.13) |
| Dec 1998 | 12,412 | 846 | 27 | 31.85 | (4.85) | (0.97) |
| Jun 1999 | 12,704 | 857 | 30 | 29.09 | 0.91 | 0.09 |
| Dec 1999 | 13,141 | 979 | 23 | 38.31 | (15.31) | (3.10) |
| Jun 2000 | 12,899 | 954 | 25 | 36.08 | (11.08) | (2.26) |
| Dec 2000 | 12,545 | 690 | 24 | 27.52 | (3.52) | (0.76) |
| Jun 2001 | 12,397 | 640 | 19 | 26.84 | (7.84) | (1.87) |
| Dec 2001 | 12,188 | 532 | 17 | 24.54 | (7.54) | (2.02) |
| Jun 2002 | 12,658 | 564 | 23 | 26.98 | (3.98) | (0.93) |
| Dec 2002 | 12,590 | 441 | 15 | 16.42 | (1.42) | (0.31) |
| Jun 2003 | 12,881 | 223 | 11 | 8.83 | 2.17 | 0.76 |

### Table 3.3 By FLSA Status

| FLSA | Total | Total Promoted | Afr Amer Promoted | Expected | Difference | S.D.s |
|---|---|---|---|---|---|---|
| Exempt | 139,562 | 8,671 | 246 | 297.70 | (51.70) | (3.89) |
| Non-exempt | 66,418 | 2,994 | 136 | 165.48 | (29.48) | (3.02) |

## Table 3.4 By Job Group

| Job Group | Total | Total Promoted | Afr Amer Promoted | Expected | Difference | S.D.s |
|---|---|---|---|---|---|---|
| 05 NZ ACCOUNTANTS 2-5 | 9,269 | 439 | 16 | 27.60 | (11.60) | (2.92) |
| 02 P INFO SYSTEMS SPECIALISTS LEVEL I (PG 1-4) | 4,837 | 625 | 8 | 16.85 | (8.85) | (2.52) |
| 02 F PRODUCTION SPECIALISTIS - LEVEL II (PG 5-8) | 21,264 | 1,124 | 29 | 43.13 | (14.13) | (2.49) |
| 02 G PRODUCTION SPECIALISTS - LEVEL I (PG 1-4) | 10,518 | 830 | 38 | 50.95 | (12.95) | (2.21) |
| 02 Z HUMAN RESOURCES SPECIALISTS (PG 1-10) | 2,262 | 223 | 1 | 4.54 | (3.54) | (2.11) |
| 02 R DEVELOP & ANALYTICAL RESEARCH SPEC (PG 1-10) | 7,161 | 567 | 11 | 17.87 | (6.87) | (1.75) |
| 03 NR TECHNICAL SUPPORT | 4,892 | 315 | 8 | 12.05 | (4.05) | (1.33) |
| 05 N3 SKILLED CLERICAL 1-4 | 5,862 | 268 | 14 | 18.64 | (4.64) | (1.28) |
| 02 L ACCOUNTING SPECIALISTS - LEVEL II (PG 5-9) | 5,006 | 422 | 13 | 16.81 | (3.81) | (1.26) |
| 01 XX-8595 PAINTING & DECORATING OCC | 671 | 20 | 1 | 2.69 | (1.69) | (1.17) |
| 05 N1 SKILLED CLERICAL 5-7 | 10,874 | 555 | 16 | 20.64 | (4.64) | (1.12) |
| __ 11 MANAGEMENT II | 1,878 | 77 | 1 | 2.81 | (1.81) | (1.06) |
| 02 J MERCHANDISING SPECIALIST LEVEL I (PG 1-4) | 1,803 | 229 | 7 | 9.73 | (2.73) | (1.01) |
| 01 K ACCOUNTING MANAGEMENT (PG 10+) | 4,379 | 236 | 4 | 6.21 | (2.21) | (0.93) |
| 02 M ACCOUNTING SPECIALISTS - LEVEL I (PG 1-4) | 3,195 | 406 | 16 | 19.00 | (3.00) | (0.91) |
| 06 N4 CRAFTS | 3,775 | 93 | 6 | 8.08 | (2.08) | (0.86) |
| 09 N7 SERVICE WORKERS | 407 | 14 | 0 | 1.15 | (1.15) | (0.79) |
| 01 H MERCHANDISING MANAGEMENT (PG 11+) | 2,877 | 147 | 4 | 5.22 | (1.22) | (0.46) |
| 07 N5 OPERATIVES | 15,716 | 542 | 33 | 35.77 | (2.77) | (0.46) |
| 02 T TRAFFIC, TRANS & LOGISTICS SPEC (PG 1-10) | 3,327 | 234 | 6 | 7.22 | (1.22) | (0.37) |
| 08 N6 LABORERS | 4,017 | 148 | 15 | 16.48 | (1.48) | (0.34) |
| 05 NV SECRETARIES 2-5 | 3,475 | 220 | 5 | 6.18 | (1.18) | (0.34) |
| 02 X OTHER SPECIALISTS (PG 1-10) | 3,338 | 190 | 7 | 7.74 | (0.74) | (0.10) |
| 04 W SALES PROFESSIONALS - LEVEL I (PG 1-4) | 5,003 | 293 | 6 | 6.58 | (0.58) | (0.04) |
| __ 20 FINANCIAL PROFESSIONALS | 433 | 42 | 2 | 2.11 | (0.11) | 0.00 |
| __ 21 GENERAL PROFESSIONALS | 741 | 37 | 1 | 0.54 | 0.46 | 0.00 |
| __ 41 SALES BELOW 10 | 790 | 114 | 3 | 3.34 | (0.34) | 0.00 |
| __ CS {Unknown Job Group} | 165 | 16 | 1 | 0.50 | 0.50 | 0.00 |
| 01 A GENERAL MANAGEMENT III (PG 18+) | 131 | 10 | 1 | 0.70 | 0.30 | 0.00 |
| 01 B GENERAL MANAGEMENT II (PG 9-17) | 417 | 31 | 1 | 0.76 | 0.24 | 0.00 |
| 01 N INFO SYSTEMS MANAGEMENT (PG 11+) | 3,482 | 176 | 4 | 3.94 | 0.06 | 0.00 |
| 01 S TRAFFIC, TRANS & LOGISTICS MANAGEMENT (PG 11+) | 813 | 28 | 1 | 1.00 | 0.00 | 0.00 |
| 02 O INFORMATION SYSTEMS SPECIALISTS LEVEL II (PG 5-10) | 6,539 | 366 | 10 | 10.23 | (0.23) | 0.00 |
| 05 NY ACCOUNTANTS 6-7 | 2,773 | 151 | 9 | 8.35 | 0.65 | 0.09 |
| 01 E PRODUCTION MANAGEMENT - LEVEL I (PG 9-12) | 12,355 | 560 | 19 | 18.18 | 0.82 | 0.09 |
| 04 V SALES PROFESSIONALS- LEVEL II (PG 5-10) | 12,123 | 463 | 8 | 7.11 | 0.89 | 0.17 |
| __ 12 MANAGEMENT III | 1,449 | 101 | 6 | 4.88 | 1.12 | 0.32 |
| 02 OTHER SPECIALIST (PG 1-10) | 6,393 | 336 | 6 | 4.84 | 1.16 | 0.46 |
| 01 U SALES MANAGEMENT (PG 11+) | 4,335 | 147 | 3 | 2.06 | 0.94 | 0.47 |
| 05 NU SECRETARIES 6-7 | 4,049 | 168 | 2 | 0.97 | 1.03 | 0.57 |
| __ 30 TECHNICIANS | 169 | 14 | 1 | 0.25 | 0.75 | 0.58 |
| 01 D PRODUCTION MANAGEMENT - LEVEL II (PG 13+) | 3,625 | 152 | 6 | 4.00 | 2.00 | 0.91 |

*Table 3.4 Cont'd*

| Job Group | Total | Total Promoted | Afr Amer Promoted | Expected | Difference | S.D.s |
|---|---|---|---|---|---|---|
| 03 NT COMPUTER OPERATIONS | 1,189 | 78 | 12 | 9.59 | 2.41 | 1.30 |
| 01 I MERCHANDISING MANAGEMENT-LEVEL II (PG 5-10) | 3,449 | 246 | 17 | 13.42 | 3.58 | 1.37 |
| 01 C GENERAL MANAGEMENT (PG 9-15) | 1,687 | 97 | 4 | 2.50 | 1.50 | 1.66 |

An additional 11 job groups have insufficient data to calculate a number of S.D.s.

Highlighted lines have 20 or more expected African Americans

## Table 3.5 By Division

| Division | Total | Total Promoted | Afr Amer Promoted | Expected | Difference | S.D.s |
|---|---|---|---|---|---|---|
| 00512-CORN MLG | 14,319 | 1,462 | 54 | 75.28 | (21.28) | (3.12) |
| 00513-OILSEEDS | 7,186 | 410 | 9 | 19.25 | (10.25) | (2.85) |
| 07120-DSONA | 2,737 | 115 | 7 | 13.07 | (6.07) | (2.14) |
| 00507-SALT | 5,161 | 287 | 3 | 8.19 | (5.19) | (1.90) |
| 00538-NSS | 7,779 | 422 | 9 | 13.38 | (4.38) | (1.27) |
| 00001-NAG | 16,071 | 1,092 | 45 | 52.21 | (7.21) | (1.14) |
| 07105-ARO | 345 | 14 | 0 | 1.72 | (1.72) | (1.13) |
| 00539-EXCEL | 13,670 | 964 | 25 | 30.33 | (5.33) | (1.06) |
| 00518-DRY MLG | 5,789 | 388 | 20 | 23.93 | (3.93) | (0.99) |
| 07440-EXCELCR | 655 | 37 | 1 | 2.35 | (1.35) | (0.93) |
| 07290-VALUEINV | 315 | 21 | 0 | 1.00 | (1.00) | (0.87) |
| 00516-FOOD SECTR | 416 | 59 | 1 | 2.50 | (1.50) | (0.74) |
| 00523-CSW | 1,848 | 73 | 4 | 5.37 | (1.37) | (0.71) |
| 07135-SWEETNRNA | 7,122 | 339 | 17 | 19.69 | (2.69) | (0.67) |
| 07515-ADMIN | 9,164 | 418 | 7 | 9.19 | (2.19) | (0.63) |
| 07968-MEAT SOL | 2,467 | 138 | 1 | 2.11 | (1.11) | (0.52) |
| 07245-HEA/FDTECH | 637 | 39 | 1 | 1.78 | (0.78) | (0.49) |
| 07420-EXCEL BEEF | 3,688 | 218 | 4 | 5.44 | (1.44) | (0.46) |
| 00036-WWJFV | 987 | 64 | 1 | 1.83 | (0.83) | (0.43) |
| 07115-HORIZMILL | 2,288 | 117 | 9 | 10.49 | (1.49) | (0.41) |
| 07010-AGHORIZUS | 7,042 | 167 | 1 | 1.87 | (0.87) | (0.30) |
| 00532-FMG | 3,663 | 381 | 3 | 3.99 | (0.99) | (0.28) |
| 00503-AN NUTR DV | 9,588 | 313 | 1 | 1.78 | (0.78) | (0.24) |
| 07500-SSC | 543 | 10 | 0 | 0.60 | (0.60) | (0.20) |
| 07070-TURKPROD | 3,594 | 166 | 2 | 2.78 | (0.78) | (0.19) |
| 00505-ADMIN | 13,452 | 1,099 | 31 | 32.21 | (1.21) | (0.16) |
| 07415-EMMPAK | 1,209 | 36 | 1 | 1.59 | (0.59) | (0.13) |

*Table 3.5 Cont'd*

| Division | Total | Total Promoted | Afr Amer Promoted | Expected | Difference | S.D.s |
|---|---|---|---|---|---|---|
| 00535-HOHENBERG | 1,081 | 31 | 5 | 5.65 | (0.65) | (0.10) |
| 07025-CAN | 5,785 | 192 | 1 | 1.60 | (0.60) | (0.10) |
| 07220-VIT E | 77 | 10 | 0 | 0.55 | (0.55) | (0.08) |
| 07325-GOSCNA | 5,160 | 195 | 26 | 26.76 | (0.76) | (0.07) |
| 00015-WGTG-LA | 261 | 27 | 1 | 0.67 | 0.33 | 0.00 |
| 00047-ROGERS | 232 | 11 | 0 | 0.25 | (0.25) | 0.00 |
| 00073-COFFEE | 359 | 21 | 1 | 1.50 | (0.50) | 0.00 |
| 00108-WILBR CHOC | 863 | 20 | 0 | 0.33 | (0.33) | 0.00 |
| 00405-PEANUTS | 922 | 20 | 3 | 2.52 | 0.48 | 0.00 |
| 00510-CCI | 437 | 14 | 0 | 0.50 | (0.50) | 0.00 |
| 00530-WILLKNIGHT | 1,539 | 77 | 1 | 0.63 | 0.37 | 0.00 |
| 00531-AFL | 874 | 55 | 5 | 4.63 | 0.37 | 0.00 |
| 00533-CIS | 2,802 | 206 | 18 | 17.99 | 0.01 | 0.00 |
| 00537-SILENT KNIGHT | 193 | 5 | 1 | 1.10 | (0.10) | 0.00 |
| 00546-CGL ENERGY | 996 | 76 | 3 | 3.50 | (0.50) | 0.00 |
| 07090-FDPHARMNAM | 326 | 5 | 0 | 0.25 | (0.25) | 0.00 |
| 07100-SOYPROTSOL | 311 | 19 | 0 | 0.05 | (0.05) | 0.00 |
| 07110-US PNUTS | 83 | 2 | 0 | 0.50 | (0.50) | 0.00 |
| 07295-CIS | 1,810 | 47 | 7 | 6.55 | 0.45 | 0.00 |
| 07370-CGLCITRPUR | 535 | 33 | 2 | 2.14 | (0.14) | 0.00 |
| 07405-WWCOTTON | 586 | 18 | 3 | 3.05 | (0.05) | 0.00 |
| 07443-TAYLOR BEEF | 166 | 1 | 0 | 0.10 | (0.10) | 0.00 |
| 07475-FERTDISTR | 704 | 43 | 0 | 0.25 | (0.25) | 0.00 |
| 07495-NSS | 4,521 | 162 | 7 | 7.41 | (0.41) | 0.00 |
| 07480-DEICTECHN | 1,241 | 52 | 1 | 0.49 | 0.51 | 0.02 |
| 00034-FERTILIZER | 4,459 | 213 | 6 | 5.33 | 0.67 | 0.10 |
| 07485-SALT | 3,129 | 126 | 6 | 5.31 | 0.69 | 0.11 |
| 07465-PHOSPHPROD | 2,396 | 92 | 7 | 5.70 | 1.30 | 0.43 |
| 07963-ALLIANT | 100 | 9 | 1 | 0.25 | 0.75 | 0.58 |
| 00550-PPD | 5,374 | 309 | 8 | 5.81 | 2.19 | 0.93 |
| 00511-BIOSCIENCES | 619 | 47 | 1 | 0.15 | 0.86 | 0.99 |
| 00106-NAG/AGM | 590 | 42 | 4 | 2.50 | 1.50 | 1.04 |
| 07430-EXCEL PORK | 1,690 | 76 | 3 | 1.25 | 1.75 | 1.33 |

An additional 55 divisions have insufficient data to calculate a number of S.D.s.

Highlighted lines have 20 or more expected African Americans

**Table 3.6 By Education Level and Service**

| Education Level | Total | Total Promoted | Afr Amer Promoted | Expected | Difference | S.D.s |
|---|---|---|---|---|---|---|
| Advance degree | 13,547 | 925 | 38 | 40.03 | (2.03) | (0.42) |
| College | 75,489 | 6,251 | 164 | 194.52 | (30.52) | (2.79) |
| Less than college | 12,435 | 598 | 15 | 18.28 | (3.28) | (1.10) |
| None recorded | 104,509 | 3,891 | 165 | 210.35 | (45.35) | (3.95) |
| **Service** | **Total** | **Total Promoted** | **Afr Amer Promoted** | **Expected** | **Difference** | **S.D.s** |
| 1st quartile | 51,346 | 4,356 | 140 | 199.68 | (59.68) | (5.61) |
| 2nd quartile | 50,872 | 3,612 | 114 | 124.07 | (10.07) | (1.12) |
| 3rd quartile | 50,516 | 2,437 | 89 | 85.24 | 3.76 | 0.47 |
| 4th quartile | 53,246 | 1,260 | 39 | 54.19 | (15.19) | (2.57) |

## Section IV. Pay Progression

### TABLES 4.1-4.5: PAY PROGRESSION

### Table 4.1 Overall Summary

| Total Employees | Total African Americans | Avg Afr Amer Pay | Diff Afr Amer v. Non | Weighted Diff | S.D.s |
|---|---|---|---|---|---|
| 79,730 | 3,403 | $2,287.44 | ($326.83) | ($902,051.20) | (5.21) |

### Table 4.2 By Year

| Year | Total Employees | Total African Americans | Avg Afr Amer Pay | Diff Afr Amer v. Cauc | Weighted Diff | S.D.s |
|---|---|---|---|---|---|---|
| 1995 | 8,029 | 338 | $1,935.47 | ($168.32) | ($44,100.70) | (0.96) |
| 1996 | 9,309 | 373 | $1,985.58 | ($191.49) | ($57,828.66) | (1.83) |
| 1997 | 9,601 | 393 | $2,179.97 | ($5.93) | ($1,785.88) | (1.07) |
| 1998 | 10,331 | 415 | $2,650.68 | ($646.59) | ($215,315.78) | (2.14) |
| 1999 | 10,614 | 455 | $2,696.58 | ($390.96) | ($148,955.10) | (1.85) |
| 2000 | 10,801 | 484 | $2,561.57 | ($548.80) | ($220,067.79) | (2.22) |
| 2001 | 10,440 | 460 | $2,195.98 | ($62.39) | ($24,081.10) | (1.22) |
| 2002 | 10,605 | 485 | $1,942.93 | ($482.02) | ($189,916.19) | (3.18) |

### Table 4.3 By FLSA

| FLSA | Total Employees | Total African Americans | Avg Afr Amer Pay | Diff Afr Amer v. Cauc | Weighted Diff | S.D.s |
|---|---|---|---|---|---|---|
| Exempt | 54,257 | 1,817 | $3,049.65 | ($318.57) | ($473,707.72) | (2.87) |
| Non-exempt | 25,473 | 1,586 | $1,397.10 | ($336.48) | ($428,343.48) | (4.59) |

### Table 4.4 By Job Group

| Job Group | Total Employees | Total Afr Amer | Avg Afr Amer Pay | Diff Afr Amer v. Cauc | Weighted Diff | S.D.s |
|---|---|---|---|---|---|---|
| __ 11 MANAGEMENT II | 813 | 26 | $1,516.67 | ($1,475.24) | ($35,405.83) | (3.06) |
| 07 N5 OPERATIVES | 5,627 | 428 | $1,109.21 | ($370.42) | ($147,427.05) | (2.72) |
| 05 N3 SKILLED CLERICAL 1-4 | 2,326 | 201 | $920.57 | ($474.61) | ($65,971.18) | (2.54) |
| 02 R DEVELOP & ANALYTICAL RESEARCH SPEC (PG 1-10) | 2,656 | 74 | $2,381.54 | ($769.70) | ($50,030.66) | (2.51) |
| 05 NV SECRETARIES 2-5 | 1,418 | 67 | $1,217.19 | ($484.78) | ($25,208.73) | (2.45) |
| 09 N7 SERVICE WORKERS | 168 | 13 | $402.00 | ($1,034.24) | ($6,205.43) | (2.08) |

*Table 4.4 Cont'd*

| Job Group | Total Employees | Total Afr Amer | Avg Afr Amer Pay | Diff Afr Amer v. Cauc | Weighted Diff | S.D.s |
|---|---|---|---|---|---|---|
| 08 N6 LABORERS | 1,211 | 130 | $1,269.14 | ($636.33) | ($67,451.24) | (2.07) |
| 01 K ACCOUNTING MANAGEMENT (PG 10+) | 1,746 | 31 | $5,584.62 | ($2,419.47) | ($62,906.19) | (2.01) |
| 02 P INFO SYSTEMS SPECIALISTS LEVEL I (PG 1-4) | 1,835 | 61 | $4,884.52 | ($1,083.80) | ($45,519.75) | (1.79) |
| 02 F PRODUCTION SPECIALISTIS - LEVEL II (PG 5-8) | 8,234 | 426 | $2,367.63 | ($223.49) | ($86,041.91) | (1.76) |
| 01 B GENERAL MANAGEMENT II (PG 9-17) | 162 | 2 | $1,500.00 | ($3,500.00) | ($7,000.00) | (1.58) |
| 05 N1 SKILLED CLERICAL 5-7 | 4,356 | 161 | $1,526.58 | ($278.45) | ($41,210.16) | (1.42) |
| 01 C GENERAL MANAGEMENT (PG 9-15) | 636 | 12 | $1,000.00 | ($1,059.20) | ($5,295.98) | (1.40) |
| 01 H MERCHANDISING MANAGEMENT (PG 11+) | 1,142 | 34 | $3,972.22 | ($4,062.82) | ($73,130.78) | (1.31) |
| 02 O INFORMATION SYSTEMS SPECIALISTS LEVEL II (PG 5-10) | 2,542 | 64 | $4,502.08 | ($831.98) | ($39,935.09) | (1.24) |
| 01 E PRODUCTION MANAGEMENT - LEVEL I (PG 9-12) | 5,114 | 149 | $3,228.34 | ($268.26) | ($37,556.97) | (1.22) |
| 02 L ACCOUNTING SPECIALISTS - LEVEL II (PG 5-9) | 1,963 | 55 | $3,259.46 | ($1,373.10) | ($50,804.54) | (0.92) |
| 05 NU SECRETARIES 6-7 | 1,649 | 25 | $2,193.49 | $212.25 | $3,395.93 | (0.85) |
| 01 I MERCHANDISING MANAGEMENT-LEVEL II (PG 5-10) | 1,370 | 44 | $5,238.10 | $42.41 | $890.60 | (0.83) |
| 05 NZ ACCOUNTANTS 2-5 | 3,727 | 225 | $1,355.45 | ($54.04) | ($9,402.48) | (0.80) |
| __ 41 SALES BELOW 10 | 303 | 2 | $2,250.00 | ($1,430.95) | ($2,861.90) | (0.79) |
| 01 U SALES MANAGEMENT (PG 11+) | 1,604 | 19 | $2,937.50 | ($858.26) | ($13,732.14) | (0.79) |
| 02 X OTHER SPECIALISTS (PG 1-10) | 1,284 | 45 | $6,248.28 | ($448.81) | ($13,015.55) | (0.76) |
| 02 M ACCOUNTING SPECIALISTS - LEVEL I (PG 1-4) | 1,242 | 63 | $3,508.82 | ($352.78) | ($11,994.50) | (0.64) |
| 05 NY ACCOUNTANTS 6-7 | 1,127 | 37 | $1,484.05 | ($373.92) | ($7,852.42) | (0.57) |
| 03 NR TECHNICAL SUPPORT | 1,948 | 101 | $2,588.96 | ($162.65) | ($13,824.95) | (0.43) |
| 02 J MERCHANDISING SPECIALIST LEVEL I (PG 1-4) | 785 | 24 | $3,888.89 | ($262.53) | ($4,725.52) | (0.39) |
| 02 OTHER SPECIALIST (PG 1-10) | 825 | 18 | $2,940.00 | ($1,295.56) | ($19,433.33) | (0.37) |
| 04 V SALES PROFESSIONALS- LEVEL II (PG 5-10) | 4,667 | 72 | $4,207.90 | ($599.85) | ($41,389.90) | (0.31) |
| 06 N4 CRAFTS | 1,400 | 129 | $1,701.74 | ($84.05) | ($7,144.52) | (0.17) |
| 03 NT COMPUTER OPERATIONS | 451 | 67 | $2,664.85 | ($1,182.03) | ($47,281.22) | (0.08) |
| 01 Q RESEARCH MANAGEMENT (PG 11+) | 727 | 9 | $6,250.00 | ($1,250.00) | ($2,500.00) | 0.00 |
| 02 T TRAFFIC, TRANS & LOGISTICS SPEC (PG 1-10) | 1,275 | 70 | $2,844.73 | $366.10 | $17,938.91 | 0.09 |
| 01 S TRAFFIC, TRANS & LOGISTICS MANAGEMENT (PG 11+) | 316 | 10 | $6,000.00 | ($500.00) | ($3,000.00) | 0.18 |
| __ 30 TECHNICIANS | 87 | 2 | $2,750.00 | $712.50 | $1,425.00 | 0.31 |
| 04 W SALES PROFESSIONALS - LEVEL I (PG 1-4) | 1,665 | 23 | $3,033.33 | ($32.24) | ($483.58) | 0.36 |
| 01 N INFO SYSTEMS MANAGEMENT (PG 11+) | 1,330 | 25 | $6,714.29 | $999.39 | $13,991.45 | 0.41 |
| __ 21 GENERAL PROFESSIONALS | 325 | 3 | $2,083.33 | $385.04 | $1,155.12 | 0.75 |
| 01 XX-8595 PAINTING & DECORATING OCC | 187 | 9 | $4,055.56 | ($1,439.54) | ($12,955.82) | 0.79 |
| 02 G PRODUCTION SPECIALISTS - LEVEL I (PG 1-4) | 3,995 | 325 | $2,120.48 | $129.37 | $36,871.19 | 0.97 |
| __ 20 FINANCIAL PROFESSIONALS | 202 | 1 | $8,000.00 | $3,500.00 | $3,500.00 | 1.00 |
| 01 D PRODUCTION MANAGEMENT - LEVEL II (PG 13+) | 1,453 | 36 | $5,227.27 | $1,767.05 | $58,312.72 | 1.05 |
| 02 OTHER SPECIALIST (PG 1-10) | 2,421 | 40 | $3,236.09 | ($72.96) | ($2,334.78) | 1.18 |
| __ 12 MANAGEMENT III | 752 | 42 | $1,917.07 | $182.97 | $7,501.97 | 1.36 |
| 01 A GENERAL MANAGEMENT III (PG 18+) | 60 | 2 | $7,000.00 | $7,000.00 | $14,000.00 | 1.41 |

| | |
|---|---|
| An additional 11 job groups have insufficient data to calculate a number of S.D.s. | Highlighted lines have 50 or more African Americans |

# Table 4.4 By Division

| Division | Total Employees | Total African Americans | Avg Afr Amer Pay | Diff Afr Amer v. Cauc | Weighted Diff | S.D.s |
|---|---|---|---|---|---|---|
| 00512-CORN MLG | 6,700 | 349 | $2,815.30 | ($669.56) | ($202,206.06) | (3.13) |
| 00518-DRY MLG | 2,748 | 179 | $1,408.50 | ($453.90) | ($66,268.88) | (2.65) |
| 07440-EXCELCR | 155 | 13 | $1,850.00 | ($1,831.99) | ($14,655.95) | (2.43) |
| 07135-SWEETNRNA | 1,891 | 103 | $2,412.22 | ($332.08) | ($27,894.72) | (2.39) |
| 00533-CIS | 1,378 | 148 | $3,160.83 | ($1,285.23) | ($111,814.84) | (2.22) |
| 07115-HORIZMILL | 625 | 49 | $1,245.81 | ($370.44) | ($15,558.69) | (2.13) |
| 00036-WWJFV | 495 | 24 | $1,826.60 | ($400.16) | ($8,003.16) | (2.02) |
| 00001-NAG | 7,019 | 319 | $2,111.42 | ($189.72) | ($56,915.19) | (1.92) |
| 07290-VALUEINV | 94 | 3 | $3,000.00 | ($2,325.00) | ($4,650.00) | (1.63) |
| 07010-AGHORIZUS | 1,941 | 33 | $986.72 | ($337.65) | ($11,142.39) | (1.48) |
| 00523-CSW | 900 | 64 | $1,502.17 | ($444.33) | ($20,439.09) | (1.37) |
| 00034-FERTILIZER | 2,416 | 102 | $2,476.33 | ($252.92) | ($21,245.65) | (1.35) |
| 07475-FERTDISTR | 180 | 3 | $0.00 | ($4,500.00) | ($4,500.00) | (1.34) |
| 07420-EXCEL BEEF | 1,067 | 43 | $1,397.56 | ($621.48) | ($25,480.66) | (1.31) |
| 07370-CGLCITRPUR | 139 | 6 | $2,689.67 | ($788.11) | ($4,728.67) | (1.25) |
| 07500-SSC | 174 | 14 | $1,180.00 | ($530.00) | ($5,300.00) | (1.12) |
| 00507-SALT | 2,533 | 97 | $2,366.21 | ($743.12) | ($64,651.71) | (1.10) |
| 07080-WILBUR | 181 | 2 | $2,250.00 | ($191.67) | ($383.33) | (1.08) |
| 07120-DSONA | 487 | 54 | $1,507.20 | ($773.45) | ($36,352.35) | (1.00) |
| 00013-MOLASSES | 235 | 4 | $2,800.00 | ($3,200.00) | ($6,400.00) | (1.00) |
| 00516-FOOD SECTR | 182 | 9 | $7,537.49 | ($863.52) | ($6,908.12) | (0.98) |
| 00505-ADMIN | 6,124 | 132 | $4,268.32 | ($782.30) | ($97,787.92) | (0.98) |
| 07968-MEAT SOL | 750 | 5 | $2,875.00 | ($725.00) | ($2,900.00) | (0.95) |
| 00108-WILBR CHOC | 474 | 10 | $1,137.78 | ($309.61) | ($2,786.48) | (0.81) |
| 07515-ADMIN | 2,685 | 58 | $2,720.47 | ($710.61) | ($39,083.77) | (0.81) |
| 07325-GOSCNA | 1,658 | 193 | $1,874.21 | ($298.07) | ($49,479.87) | (0.80) |
| 00530-WILLKNIGHT | 647 | 5 | $1,308.00 | $318.89 | $1,275.55 | (0.79) |
| 00510-CCI | 211 | 19 | $900.00 | ($237.50) | ($2,850.00) | (0.78) |
| 07220-VIT E | 67 | 1 | $3,000.00 | ($1,214.29) | ($1,214.29) | (0.68) |
| 07110-US PNUTS | 28 | 12 | $552.98 | ($506.51) | ($2,026.04) | (0.63) |
| 00513-OILSEEDS | 3,224 | 185 | $1,840.88 | ($516.16) | ($72,778.69) | (0.63) |
| 07485-SALT | 775 | 41 | $1,878.42 | ($292.79) | ($11,125.89) | (0.56) |
| 00531-AFL | 178 | 15 | $2,131.33 | ($450.31) | ($5,854.03) | (0.42) |
| 00538-NSS | 4,119 | 173 | $2,290.37 | $79.13 | $12,897.38 | (0.42) |
| 07405-WWCOTTON | 143 | 26 | $1,307.86 | $13.57 | $190.00 | (0.42) |
| 07105-ARO | 308 | 38 | $1,726.61 | ($350.84) | ($12,279.56) | (0.34) |
| 07430-EXCEL PORK | 501 | 10 | $2,560.00 | ($107.92) | ($1,079.16) | (0.29) |
| 07480-DEICTECHN | 330 | 9 | $1,946.67 | ($170.19) | ($1,531.69) | (0.27) |
| 00532-FMG | 1,539 | 20 | $5,350.26 | ($92.78) | ($1,762.84) | (0.18) |
| 07510-WIRE | 92 | 11 | $1,625.00 | ($145.83) | ($1,166.67) | (0.12) |
| 07070-TURKPROD | 965 | 38 | $1,492.14 | ($93.21) | ($3,168.97) | (0.10) |
| 07025-CAN | 1,358 | 22 | $1,035.12 | ($73.20) | ($1,317.57) | (0.07) |
| 00047-ROGERS | 126 | 21 | $2,666.67 | ($208.33) | ($1,250.00) | (0.04) |
| 07415-EMMPAK | 253 | 10 | $1,433.31 | ($127.89) | ($1,151.04) | 0.07 |
| 00539-EXCEL | 5,915 | 165 | $2,947.45 | ($41.81) | ($6,564.50) | 0.15 |

*Table 4.4 Cont'd*

| Division | Total Employees | Total African Americans | Avg Afr Amer Pay | Diff Afr Amer v. Cauc | Weighted Diff | S.D.s |
|---|---|---|---|---|---|---|
| 00503-AN NUTR DV | 4,646 | 51 | $1,272.44 | ($58.78) | ($2,527.62) | 0.23 |
| 00535-HOHENBERG | 564 | 155 | $980.51 | $194.99 | $16,964.04 | 0.34 |
| 00106-NAG/AGM | 299 | 8 | $6,200.00 | $1,400.00 | $7,000.00 | 0.72 |
| 00073-COFFEE | 162 | 30 | $1,376.62 | $534.95 | $6,954.37 | 0.89 |
| 00550-PPD | 2,362 | 28 | $2,218.80 | $379.20 | $9,480.08 | 0.90 |
| 07465-PHOSPHPROD | 552 | 38 | $6,181.48 | $2,457.20 | $66,344.28 | 0.90 |
| 07245-HEA/FDTECH | 133 | 2 | $1,000.00 | $500.00 | $500.00 | 0.94 |
| 07295-CIS | 424 | 56 | $3,305.86 | ($629.98) | ($22,049.29) | 1.00 |
| 00546-CGL ENERGY | 419 | 8 | $6,250.00 | $2,750.00 | $2,750.00 | 1.00 |
| 07060-SUNFRFDS | 229 | 4 | $4,000.00 | $1,000.00 | $2,000.00 | 1.00 |
| 00511-BIOSCIENCES | 198 | 3 | $6,728.64 | $2,446.10 | $7,338.31 | 1.11 |
| 07495-NSS | 1,085 | 36 | $2,658.00 | $537.16 | $17,189.00 | 1.18 |
| 00405-PEANUTS | 436 | 111 | $922.00 | $6.58 | $434.48 | 1.33 |
| 00508-SEED | 1,320 | 4 | $2,333.33 | $688.89 | $2,066.67 | 1.34 |
| 00015-WGTG-LA | 118 | 3 | $3,666.67 | $1,266.67 | $3,800.00 | 1.73 |
| An additional 47 divisions have insufficient data to calculate a number of S.D.s. | | | | Highlighted lines have 50 or more African Americans | | |

## Table 4.6 By Education Level and Service

| Education Level | Total Employees | Total Afr Amer | Avg Afr Amer Pay | Diff Afr Amer v. Cauc | Weighted Diff | S.D.s |
|---|---|---|---|---|---|---|
| Advance degree | 5,193 | 153 | $5,233.77 | ($1,469.47) | ($113,149.19) | (2.11) |
| College | 29,676 | 785 | $3,807.31 | ($289.52) | ($184,422.54) | (2.04) |
| Less than college | 5,065 | 172 | $2,023.18 | ($155.88) | ($12,158.36) | (1.28) |
| None recorded | 39,796 | 2,293 | $1,690.69 | ($300.98) | ($592,321.11) | (4.36) |
| **Service** | **Total** | **Total Afr Amer** | **Avg Afr Amer Pay** | **Diff Afr Amer v. Cauc** | **Weighted Diff** | **S.Ds** |
| 1st quartile | 18,746 | 797 | $2,812.95 | ($681.57) | ($436,201.87) | (4.83) |
| 2nd quartile | 19,017 | 676 | $2,468.84 | ($540.44) | ($296,160.73) | (3.65) |
| 3rd quartile | 20,568 | 779 | $2,346.75 | ($169.57) | ($106,317.56) | (1.52) |
| 4th quartile | 21,399 | 1,151 | $1,787.00 | ($67.06) | ($63,371.05) | (0.87) |

# TABLE 5.1-5.7: BONUS, AWARDS and INCENTIVES

## Table 5.1 Overall Summary

| Total Employees | Total African Americans | Avg Afr Amer Pay | Diff Afr Amer v. Cauc | Weighted Diff | S.D.s |
|---|---|---|---|---|---|
| 62,739 | 2,661 | $3,743.62 | ($606.49) | ($1,361,568.12) | (10.37) |

## Table 5.2 By Year

| Year | Total Employees | Total African Americans | Avg Afr Amer Pay | Diff Afr Amer v. Cauc | Weighted Diff | S.D.s |
|---|---|---|---|---|---|---|
| 1995 | 997 | 39 | $617.12 | $20.52 | $656.61 | 0.35 |
| 1996 | 6,452 | 217 | $5,568.39 | ($414.37) | ($77,072.90) | (3.96) |
| 1997 | 6,311 | 260 | $5,879.49 | ($693.18) | ($142,101.48) | (1.58) |
| 1998 | 7,179 | 312 | $3,568.84 | ($495.91) | ($128,440.97) | (3.30) |
| 1999 | 8,138 | 332 | $3,147.49 | ($351.32) | ($103,989.58) | (2.07) |
| 2000 | 8,527 | 391 | $3,259.49 | ($717.02) | ($242,351.24) | (6.05) |
| 2001 | 8,103 | 380 | $3,214.87 | ($716.59) | ($236,473.08) | (6.37) |
| 2002 | 8,864 | 413 | $3,157.27 | ($795.53) | ($275,252.07) | (3.67) |
| 2003 | 8,168 | 317 | $4,081.63 | ($618.75) | ($156,543.41) | (1.97) |

## Table 5.3 By FLSA

| FLSA | Total Employees | Total African Americans | Avg Afr Amer Pay | Diff Afr Amer v. Cauc | Weighted Diff | S.D.s |
|---|---|---|---|---|---|---|
| Exempt | 45,139 | 1,456 | $5,910.15 | ($988.49) | ($1,178,283.06) | (7.76) |
| Non-exempt | 17,600 | 1,205 | $1,291.10 | ($174.06) | ($183,285.06) | (6.88) |

## Table 5.4 By Job Group

| Job Group | Total Employees | Total Afr Amer | Avg Afr Amer Pay | Diff Afr Amer v. Cauc | Weighted Diff | S.D.s |
|---|---|---|---|---|---|---|
| 02 F PRODUCTION SPECIALISTIS - LEVEL II (PG 5-8) | 7,599 | 380 | $3,461.75 | ($623.35) | ($215,680.02) | (5.93) |
| 07 N5 OPERATIVES | 6,390 | 467 | $1,169.08 | ($188.31) | ($85,492.22) | (4.52) |
| 02 R DEVELOP & ANALYTICAL RESEARCH SPEC (PG 1-10) | 2,410 | 77 | $2,571.54 | ($1,394.42) | ($93,426.45) | (4.37) |
| 05 NZ ACCOUNTANTS 2-5 | 1,601 | 114 | $1,743.66 | ($266.68) | ($22,401.09) | (3.74) |
| 02 X OTHER SPECIALISTS (PG 1-10) | 1,226 | 42 | $11,272.56 | ($5,407.17) | ($167,622.38) | (3.34) |
| 01 K ACCOUNTING MANAGEMENT (PG 10+) | 1,619 | 23 | $12,986.40 | ($7,568.74) | ($151,374.80) | (2.71) |

*Table 5.4 Cont'd*

| Job Group | Total Employees | Total Afr Amer | Avg Afr Amer Pay | Diff Afr Amer v. Cauc | Weighted Diff | S.D.s |
|---|---|---|---|---|---|---|
| 01 D PRODUCTION MANAGEMENT - LEVEL II (PG 13+) | 1,401 | 31 | $12,101.92 | ($4,700.56) | ($112,813.55) | (2.68) |
| 06 N4 CRAFTS | 1,333 | 87 | $1,179.44 | ($319.51) | ($24,922.02) | (2.63) |
| 03 NR TECHNICAL SUPPORT | 1,349 | 86 | $1,407.22 | ($143.24) | ($10,312.97) | (2.39) |
| 01 E PRODUCTION MANAGEMENT - LEVEL I (PG 9-12) | 4,912 | 154 | $7,045.13 | ($971.98) | ($140,936.62) | (2.34) |
| 03 NT COMPUTER OPERATIONS | 128 | 31 | $1,170.12 | ($620.83) | ($6,208.25) | (2.03) |
| 01 N INFO SYSTEMS MANAGEMENT (PG 11+) | 1,408 | 25 | $9,948.06 | ($2,978.51) | ($44,677.65) | (1.81) |
| 02 J MERCHANDISING SPECIALIST LEVEL I (PG 1-4) | 429 | 12 | $1,531.32 | ($536.72) | ($5,367.23) | (1.74) |
| 08 N6 LABORERS | 1,541 | 158 | $665.81 | ($140.21) | ($19,769.26) | (1.72) |
| 09 N7 SERVICE WORKERS | 131 | 7 | $923.67 | ($846.90) | ($2,540.69) | (1.64) |
| 01 A GENERAL MANAGEMENT III (PG 18+) | 31 | 2 | $3,497.00 | ($3,739.00) | ($7,478.00) | (1.58) |
| 05 N3 SKILLED CLERICAL 1-4 | 1,137 | 57 | $1,423.67 | ($141.30) | ($6,358.35) | (1.55) |
| 02 M ACCOUNTING SPECIALISTS - LEVEL I (PG 1-4) | 754 | 46 | $2,133.26 | ($946.61) | ($19,878.77) | (1.50) |
| 02 G PRODUCTION SPECIALISTS - LEVEL I (PG 1-4) | 3,416 | 234 | $3,868.75 | ($335.00) | ($72,025.85) | (1.42) |
| __ 20 FINANCIAL PROFESSIONALS | 120 | 2 | $2,000.00 | ($5,684.75) | ($5,684.75) | (1.41) |
| 05 NU SECRETARIES 6-7 | 563 | 9 | $1,810.94 | ($147.10) | ($588.39) | (1.34) |
| 01 S TRAFFIC, TRANS & LOGISTICS MANAGEMENT (PG 11+) | 308 | 11 | $7,500.00 | ($3,386.50) | ($16,932.50) | (1.18) |
| 05 NV SECRETARIES 2-5 | 576 | 45 | $1,848.39 | ($184.14) | ($6,628.97) | (1.14) |
| 01 U SALES MANAGEMENT (PG 11+) | 1,574 | 21 | $16,247.68 | ($444.11) | ($7,549.94) | (1.06) |
| 01 B GENERAL MANAGEMENT II (PG 9-17) | 120 | 2 | $1,198.29 | ($1,815.96) | ($3,631.92) | (0.99) |
| 04 V SALES PROFESSIONALS- LEVEL II (PG 5-10) | 3,501 | 53 | $6,237.19 | ($830.94) | ($40,716.02) | (0.95) |
| 01 H MERCHANDISING MANAGEMENT (PG 11+) | 1,035 | 23 | $68,099.45 | $124.58 | $1,370.43 | (0.93) |
| __ 41 SALES BELOW 10 | 351 | 3 | $4,779.07 | ($2,362.59) | ($7,087.77) | (0.82) |
| 02 T TRAFFIC, TRANS & LOGISTICS SPEC (PG 1-10) | 831 | 33 | $3,066.78 | ($1,026.98) | ($15,404.68) | (0.76) |
| __ 11 MANAGEMENT II | 907 | 25 | $11,474.69 | ($1,321.09) | ($30,385.00) | (0.70) |
| 02 OTHER SPECIALIST (PG 1-10) | 1,457 | 24 | $7,049.71 | ($2,107.21) | ($29,500.97) | (0.57) |
| __ 21 GENERAL PROFESSIONALS | 344 | 3 | $3,790.33 | ($1,655.69) | ($4,967.06) | (0.43) |
| __ 30 TECHNICIANS | 85 | 2 | $3,096.00 | ($1,408.88) | ($2,817.75) | (0.42) |
| 02 P INFO SYSTEMS SPECIALISTS LEVEL I (PG 1-4) | 687 | 30 | $2,846.90 | ($82.11) | ($1,806.37) | (0.40) |
| 04 W SALES PROFESSIONALS - LEVEL I (PG 1-4) | 1,215 | 20 | $1,964.27 | ($1,198.06) | ($13,178.67) | (0.39) |
| 05 N1 SKILLED CLERICAL 5-7 | 2,289 | 120 | $1,636.70 | $20.23 | $2,286.27 | (0.39) |
| 01 XX-8595 PAINTING & DECORATING OCC | 266 | 13 | $11,778.67 | ($172.07) | ($1,548.62) | (0.27) |
| 05 NY ACCOUNTANTS 6-7 | 525 | 22 | $3,830.77 | ($476.74) | ($5,244.14) | (0.21) |
| 02 O INFORMATION SYSTEMS SPECIALISTS LEVEL II (PG 5-10) | 1,478 | 42 | $6,338.18 | ($36.89) | ($1,143.69) | 0.20 |
| 02 OTHER SPECIALIST (PG 1-10) | 636 | 10 | $4,043.88 | ($907.22) | ($7,257.75) | 0.21 |
| 01 I MERCHANDISING MANAGEMENT-LEVEL II (PG 5-10) | 1,063 | 22 | $12,913.32 | ($1,279.05) | ($15,348.56) | 0.22 |
| 01 Q RESEARCH MANAGEMENT (PG 11+) | 681 | 7 | $10,100.00 | $100.00 | $100.00 | 1.00 |
| 01 C GENERAL MANAGEMENT (PG 9-15) | 616 | 11 | $22,083.33 | $7,106.61 | $21,319.83 | 1.36 |
| 02 L ACCOUNTING SPECIALISTS - LEVEL II (PG 5-9) | 1,381 | 31 | $4,829.17 | $603.14 | $9,650.32 | 2.04 |
| __ 12 MANAGEMENT III | 650 | 41 | $4,506.70 | $760.37 | $30,414.68 | 2.32 |

An additional 11 job groups have insufficient data to calculate a number of S.D.s.

Highlighted lines have 50 or more African Americans

## Table 5.5 By Division

| Division | Total Employees | Total African Americans | Avg Afr Amer Pay | Diff Afr Amer v. Cauc | Weighted Diff | S.D.s |
|---|---|---|---|---|---|---|
| 07325-GOSCNA | 1,707 | 210 | $1,631.75 | ($574.81) | ($103,465.63) | (4.74) |
| 07135-SWEETNRNA | 3,115 | 183 | $2,752.04 | ($634.97) | ($95,881.06) | (4.38) |
| 00512-CORN MLG | 5,956 | 298 | $2,995.48 | ($595.42) | ($150,640.69) | (4.28) |
| 00001-NAG | 4,673 | 280 | $1,699.95 | ($152.68) | ($40,765.18) | (4.11) |
| 00034-FERTILIZER | 2,015 | 88 | $2,958.15 | ($876.41) | ($68,360.26) | (3.96) |
| 00518-DRY MLG | 1,696 | 104 | $1,379.61 | ($416.10) | ($37,032.97) | (3.48) |
| 07515-ADMIN | 2,074 | 49 | $12,598.92 | ($2,143.45) | ($85,737.93) | (3.24) |
| 00538-NSS | 3,791 | 160 | $4,808.95 | ($1,286.32) | ($189,089.15) | (3.19) |
| 07968-MEAT SOL | 908 | 7 | $4,099.73 | ($9,530.77) | ($57,184.62) | (3.06) |
| 07465-PHOSPHPROD | 896 | 62 | $3,779.78 | ($677.24) | ($31,153.16) | (2.93) |
| 07510-WIRE | 62 | 12 | $381.92 | ($1,103.76) | ($11,037.62) | (2.60) |
| 00533-CIS | 957 | 78 | $8,080.13 | ($1,498.19) | ($67,418.60) | (2.57) |
| 00550-PPD | 1,711 | 27 | $3,949.08 | ($545.20) | ($13,629.93) | (2.41) |
| 07110-US PNUTS | 24 | 11 | $1,982.57 | ($1,168.51) | ($4,674.03) | (2.24) |
| 00036-WWJFV | 183 | 9 | $3,270.01 | ($635.66) | ($5,085.27) | (2.15) |
| 07420-EXCEL BEEF | 1,647 | 66 | $6,558.65 | ($1,489.38) | ($93,830.79) | (2.14) |
| 07115-HORIZMILL | 666 | 52 | $999.29 | ($340.97) | ($17,048.62) | (2.05) |
| 07010-AGHORIZUS | 2,426 | 36 | $1,603.29 | ($645.59) | ($22,595.82) | (1.91) |
| 07290-VALUEINV | 146 | 5 | $2,500.00 | ($1,750.00) | ($3,500.00) | (1.63) |
| 07440-EXCELCR | 198 | 17 | $5,198.58 | ($1,150.80) | ($8,055.57) | (1.51) |
| 00405-PEANUTS | 133 | 15 | $1,814.29 | ($363.28) | ($5,085.98) | (1.46) |
| 00505-ADMIN | 1,787 | 39 | $8,898.10 | ($2,090.03) | ($71,061.17) | (1.43) |
| 07485-SALT | 1,243 | 65 | $1,921.86 | ($380.28) | ($23,197.02) | (1.35) |
| 07080-WILBUR | 87 | 1 | $24,187.50 | ($2,338.55) | ($2,338.55) | (1.34) |
| 07500-SSC | 106 | 1 | $1,243.56 | ($329.88) | ($329.88) | (1.34) |
| 07963-ALLIANT | 53 | 2 | $55,000.00 | ($15,000.00) | ($15,000.00) | (1.22) |
| 07070-TURKPROD | 987 | 32 | $2,938.46 | ($210.42) | ($6,522.87) | (0.93) |
| 07295-CIS | 367 | 29 | $6,813.04 | ($2,454.36) | ($44,178.39) | (0.88) |

*Table 5.5 Cont'd*

| Division | Total Employees | Total Afr Amer | Avg Afr Amer Pay | Diff Afr Amer v. Cauc | Weighted Diff | S.D.s |
|---|---|---|---|---|---|---|
| 07245-HEA/FDTECH | 264 | 8 | $3,438.67 | ($1,255.21) | ($8,786.46) | (0.83) |
| 00530-WILLKNIGHT | 205 | 2 | $352.18 | $1.22 | $1.22 | (0.63) |
| 00537-SILENT KNIGHT | 93 | 2 | $333.83 | ($4.02) | ($4.02) | (0.52) |
| 00106-NAG/AGM | 144 | 5 | $13,000.00 | ($1,385.32) | ($4,155.96) | (0.50) |
| 07370-CGLCITRPUR | 75 | 3 | $4,972.72 | ($916.17) | ($2,748.52) | (0.50) |
| 07430-EXCEL PORK | 529 | 4 | $8,511.23 | $1,459.18 | $5,836.72 | (0.48) |
| 07475-FERTDISTR | 238 | 5 | $6,440.00 | ($1,991.29) | ($3,982.58) | (0.41) |
| 00513-OILSEEDS | 2,067 | 131 | $2,306.44 | ($16.71) | ($1,737.67) | (0.20) |
| 00532-FMG | 1,183 | 22 | $39,750.93 | $1,299.47 | $24,689.92 | (0.15) |
| 00531-AFL | 360 | 29 | $4,774.86 | $7.02 | $175.60 | (0.11) |
| 07415-EMMPAK | 274 | 11 | $2,610.15 | $6.05 | $60.48 | (0.09) |
| 00108-WILBR CHOC | 78 | 1 | $825.76 | $0.00 | $0.00 | 0.00 |
| 07250-MWLYSINE | 130 | 2 | $2,578.22 | $56.79 | $113.58 | 0.00 |
| 07105-ARO | 290 | 40 | $2,087.94 | ($797.87) | ($28,723.42) | 0.01 |
| 00507-SALT | 1,161 | 46 | $3,018.05 | $27.94 | $1,005.67 | 0.23 |
| 00539-EXCEL | 5,141 | 143 | $5,958.34 | ($616.89) | ($82,662.62) | 0.23 |
| 00503-AN NUTR DV | 2,133 | 10 | $3,644.82 | $1,823.74 | $7,294.98 | 0.24 |
| 00073-COFFEE | 27 | 5 | $2,900.00 | $933.33 | $1,866.67 | 0.24 |
| 07060-SUNFRFDS | 374 | 5 | $27,828.02 | $15,249.69 | $45,749.07 | 0.58 |
| 07480-DEICTECHN | 506 | 13 | $3,245.88 | $30.81 | $400.56 | 0.77 |
| 07220-VIT E | 71 | 1 | $2,939.95 | ($34.19) | ($34.19) | 0.78 |
| 07495-NSS | 1,701 | 63 | $5,274.81 | $570.12 | $31,926.76 | 0.80 |
| 00013-MOLASSES | 83 | 2 | $1,400.00 | $400.00 | $400.00 | 1.00 |
| 00546-CGL ENERGY | 271 | 5 | $742.43 | $69.43 | $69.43 | 1.00 |
| 07125-DRYCORNING | 111 | 3 | $4,000.00 | $2,000.00 | $2,000.00 | 1.00 |
| 07300-PETROLEUM | 33 | 2 | $1,500.00 | $500.00 | $500.00 | 1.00 |
| 07025-CAN | 920 | 4 | $493.70 | $310.21 | $620.41 | 1.58 |
| 00047-ROGERS | 53 | 10 | $9,500.00 | $1,833.33 | $3,666.67 | 1.71 |
| 00511-BIOSCIENCES | 209 | 2 | $3,479.74 | $1,292.09 | $2,584.17 | 1.76 |
| 00523-CSW | 441 | 27 | $964.01 | $83.78 | $1,675.58 | 1.78 |
| 07120-DSONA | 781 | 92 | $2,069.57 | ($1,055.18) | ($85,469.42) | 2.80 |

As additional 53 divisions have insufficient data to calculate a number of S.D.s.

Highlighted lines have 50 or more African Americans

## Table 5.6 By Education Level and Service

| Education Level | Total Employees | Total African Americans | Avg Afr Amer Pay | Diff Afr Amer v. Cauc | Weighted Diff | S.D.s |
|---|---|---|---|---|---|---|
| Advance degree | 4,584 | 117 | $9,795.11 | ($4,996.78) | ($294,810.27) | (4.30) |
| College | 23,493 | 611 | $6,610.41 | ($877.00) | ($419,206.00) | (4.80) |
| Less than college | 3,815 | 131 | $2,831.31 | ($1,104.92) | ($75,134.80) | (3.50) |
| None recorded | 30,847 | 1,802 | $2,728.18 | ($349.03) | ($572,417.05) | (8.09) |
| **Service** | **Total Employees** | **Total African Americans** | **Avg Afr Amer Pay** | **Diff Afr Amer v. Cauc** | **Weighted Diff** | **S.D.s** |
| 1st quartile | 13,471 | 648 | $2,619.12 | ($534.07) | ($285,728.05) | (4.31) |
| 2nd quartile | 15,578 | 529 | $3,872.25 | ($751.06) | ($327,460.96) | (4.93) |
| 3rd quartile | 16,583 | 602 | $4,155.01 | ($537.66) | ($276,895.27) | (5.33) |
| 4th quartile | 17,107 | 882 | $4,183.23 | ($621.19) | ($471,483.83) | (6.08) |

## TABLES 6.1 - 6.7: TERMINATIONS

### Table 6.1 Overall Summary

| Total Employees | Total Terminated | African Americans Terminated | Expected African Americans | Difference | S.D.s |
|---|---|---|---|---|---|
| 221,154 | 5,409 | 412 | 315.90 | (96.10) | (7.96) |

### Table 6.2 By Year

| Year | Total Employees | Total Terminated | African Americans Terminated | Expected African Americans | Difference | S.D.s |
|---|---|---|---|---|---|---|
| Jun 1995 | 10,044 | 332 | 82 | 45.40 | (36.60) | (9.17) |
| Dec 1995 | 11,367 | 162 | 10 | 8.10 | (1.90) | (0.77) |
| Jun 1996 | 11,661 | 200 | 14 | 9.51 | (4.49) | (1.80) |
| Dec 1996 | 11,914 | 230 | 11 | 10.83 | (0.17) | 0.00 |
| Jun 1997 | 12,522 | 234 | 14 | 13.24 | (0.76) | (0.10) |
| Dec 1997 | 13,411 | 442 | 24 | 26.19 | 2.19 | 0.52 |
| Jun 1998 | 13,410 | 461 | 43 | 34.59 | (8.41) | (2.47) |
| Dec 1998 | 13,273 | 301 | 15 | 14.57 | (0.43) | 0.00 |
| Jun 1999 | 13,656 | 307 | 20 | 10.49 | (9.51) | (3.73) |
| Dec 1999 | 14,150 | 331 | 35 | 24.44 | (10.56) | (3.09) |
| Jun 2000 | 13,899 | 495 | 25 | 24.40 | (0.60) | (0.03) |
| Dec 2000 | 13,555 | 299 | 28 | 22.35 | (5.65) | (1.67) |
| Jun 2001 | 13,409 | 448 | 26 | 22.77 | (3.23) | (0.80) |
| Dec 2001 | 13,232 | 347 | 14 | 13.71 | (0.29) | 0.00 |
| Jun 2002 | 13,796 | 394 | 29 | 18.91 | (10.09) | (3.20) |
| Dec 2002 | 13,755 | 298 | 14 | 11.17 | (2.83) | (0.82) |
| Jun 2003 | 14,100 | 128 | 8 | 5.23 | (2.77) | (1.19) |

### Table 6.2 By FLSA

| FLSA | Total Employees | Total Terminated | African Americans Terminated | Expected African Americans | Difference | S.D.s |
|---|---|---|---|---|---|---|
| Exempt | 150,514 | 3,209 | 188 | 136.03 | (51.97) | (6.49) |
| Non-exempt | 70,640 | 2,200 | 224 | 179.87 | (44.13) | (4.84) |

## Table 6.4 By Job Group

| Job Group | Total Employees | Total Terminated | African Americans Terminated | Expected African Americans | Difference | S.D.s |
|---|---|---|---|---|---|---|
| 02 G PRODUCTION SPECIALISTS - LEVEL I (PG 1-4) | 12,366 | 404 | 73 | 46.98 | (26.02) | (5.51) |
| 06 N4 CRAFTS | 4,234 | 98 | 17 | 9.02 | (7.98) | (4.19) |
| 05 N3 SKILLED CLERICAL 1-4 | 6,276 | 308 | 41 | 29.12 | (11.88) | (4.02) |
| 05 NZ ACCOUNTANTS 2-5 | 9,577 | 339 | 45 | 33.92 | (11.08) | (2.99) |
| 02 L ACCOUNTING SPECIALISTS - LEVEL II (PG 5-9) | 5,503 | 73 | 7 | 3.17 | (3.83) | (2.62) |
| 04 W SALES PROFESSIONALS - LEVEL I (PG 1-4) | 5,255 | 137 | 4 | 1.50 | (2.50) | (2.06) |
| 07 N5 OPERATIVES | 16,947 | 370 | 38 | 29.42 | (8.58) | (1.82) |
| 01 H MERCHANDISING MANAGEMENT (PG 11+) | 3,166 | 39 | 4 | 2.05 | (1.95) | (1.77) |
| 02 P INFO SYSTEMS SPECIALISTS LEVEL I (PG 1-4) | 5,261 | 87 | 8 | 5.21 | (2.79) | (1.73) |
| 02 R DEVELOP & ANALYTICAL RESEARCH SPEC (PG 1-10) | 7,809 | 161 | 8 | 5.03 | (2.97) | (1.53) |
| 01 E PRODUCTION MANAGEMENT - LEVEL I (PG 9-12) | 12,720 | 173 | 8 | 4.91 | (3.09) | (1.46) |
| 02 X OTHER SPECIALISTS (PG 1-10) | 3,583 | 55 | 4 | 2.33 | (1.67) | (1.30) |
| __ 11 MANAGEMENT II | 2,097 | 11 | 2 | 1.10 | (0.90) | (1.25) |
| 02 O INFORMATION SYSTEMS SPECIALISTS LEVEL II (PG 5-10) | 7,045 | 163 | 9 | 6.34 | (2.66) | (1.20) |
| 01 D PRODUCTION MANAGEMENT - LEVEL II (PG 13+) | 3,737 | 49 | 1 | 0.13 | (0.87) | (1.04) |
| 03 NR TECHNICAL SUPPORT | 5,354 | 181 | 13 | 10.45 | (2.55) | (0.87) |
| 05 N1 SKILLED CLERICAL 5-7 | 11,319 | 310 | 20 | 17.06 | (2.94) | (0.74) |
| 04 V SALES PROFESSIONALS- LEVEL II (PG 5-10) | 12,490 | 389 | 5 | 3.45 | (1.55) | (0.65) |
| 02 M ACCOUNTING SPECIALISTS - LEVEL I (PG 1-4) | 3,499 | 77 | 6 | 4.81 | (1.19) | (0.63) |
| 02 F PRODUCTION SPECIALISTIS - LEVEL II (PG 5-8) | 23,286 | 475 | 26 | 23.88 | (2.12) | (0.44) |
| 02 OTHER SPECIALIST (PG 1-10) | 2,541 | 50 | 2 | 1.25 | (0.75) | (0.35) |
| 01 I MERCHANDISING MANAGEMENT-LEVEL II (PG 5-10) | 3,707 | 51 | 2 | 1.28 | (0.72) | (0.24) |
| __ 12 MANAGEMENT III | 1,951 | 35 | 2 | 1.30 | (0.70) | (0.18) |
| 08 N6 LABORERS | 4,375 | 219 | 23 | 22.09 | (0.91) | (0.11) |
| 02 J MERCHANDISING SPECIALIST LEVEL I (PG 1-4) | 1,901 | 38 | 4 | 3.41 | (0.59) | (0.10) |
| __ 21 GENERAL PROFESSIONALS | 797 | 11 | 0 | 0.12 | 0.12 | 0.00 |
| __ 41 SALES BELOW 10 | 982 | 16 | 0 | 0.13 | 0.13 | 0.00 |
| 01 B GENERAL MANAGEMENT II (PG 9-17) | 436 | 9 | 0 | 0.20 | 0.20 | 0.00 |
| 01 C GENERAL MANAGEMENT (PG 9-15) | 1,748 | 29 | 1 | 1.46 | 0.46 | 0.00 |
| 01 K ACCOUNTING MANAGEMENT (PG 10+) | 4,613 | 59 | 0 | 0.29 | 0.29 | 0.00 |
| 01 N INFO SYSTEMS MANAGEMENT (PG 11+) | 3,608 | 53 | 1 | 0.84 | (0.16) | 0.00 |
| 01 U SALES MANAGEMENT (PG 11+) | 4,542 | 110 | 1 | 1.37 | 0.37 | 0.00 |
| 01 XX-8595 PAINTING & DECORATING OCC | 700 | 8 | 0 | 0.33 | 0.33 | 0.00 |
| 02 OTHER SPECIALIST (PG 1-10) | 6,672 | 264 | 2 | 1.93 | (0.07) | 0.00 |
| 05 NU SECRETARIES 6-7 | 4,206 | 83 | 2 | 1.98 | (0.02) | 0.00 |
| 05 NV SECRETARIES 2-5 | 3,644 | 139 | 7 | 6.58 | (0.42) | 0.00 |
| 05 NY ACCOUNTANTS 6-7 | 2,880 | 90 | 14 | 14.94 | 0.94 | 0.23 |
| 03 NT COMPUTER OPERATIONS | 1,284 | 45 | 3 | 4.30 | 1.30 | 0.63 |
| 01 Q RESEARCH MANAGEMENT (PG 11+) | 2,032 | 46 | 1 | 2.17 | 1.17 | 0.80 |
| 02 T TRAFFIC, TRANS & LOGISTICS SPEC (PG 1-10) | 3,503 | 106 | 8 | 10.05 | 2.05 | 1.17 |

An additional 17 job groups have insufficient data to calculate a number of S.D.s. | Highlighted lines have 20 or more expected African Americans

## Table 6.5 By Division

| Division | Total Employees | Total Terminated | African Americans Terminated | Expected African Americans | Difference | S.D.s |
|---|---|---|---|---|---|---|
| 00550-PPD | 5,685 | 343 | 76 | 42.51 | (33.49) | (8.65) |
| 00513-OILSEEDS | 7,834 | 164 | 26 | 15.03 | (10.97) | (3.42) |
| 00512-CORN MLG | 14,920 | 83 | 12 | 6.35 | (5.65) | (2.79) |
| 07420-EXCEL BEEF | 5,346 | 66 | 6 | 2.38 | (3.62) | (2.13) |
| 00001-NAG | 16,634 | 491 | 40 | 30.00 | (10.00) | (2.02) |
| 07495-NSS | 4,683 | 217 | 14 | 9.24 | (4.76) | (2.01) |
| 07025-CAN | 6,050 | 134 | 6 | 3.30 | (2.70) | (1.45) |
| 07135-SWEETNRNA | 7,532 | 154 | 12 | 8.18 | (3.82) | (1.36) |
| 07515-ADMIN | 9,710 | 190 | 8 | 5.30 | (2.70) | (1.09) |
| 00532-FMG | 3,984 | 197 | 10 | 7.90 | (2.10) | (1.07) |
| 07440-EXCELCR | 707 | 14 | 3 | 1.73 | (1.27) | (1.02) |
| 07105-ARO | 434 | 7 | 2 | 0.80 | (1.20) | (0.96) |
| 00538-NSS | 7,993 | 59 | 6 | 4.04 | (1.96) | (0.87) |
| 07475-FERTDISTR | 764 | 13 | 1 | 0.20 | (0.80) | (0.75) |
| 07962-RMFS SS | 686 | 6 | 1 | 0.20 | (0.80) | (0.75) |
| 07245-HEA/FDTECH | 683 | 17 | 4 | 2.92 | (1.08) | (0.74) |
| 00518-DRY MLG | 6,281 | 107 | 16 | 13.96 | (2.04) | (0.70) |
| 07295-CIS | 2,064 | 74 | 12 | 10.37 | (1.63) | (0.66) |
| 00533-CIS | 3,164 | 64 | 11 | 9.28 | (1.72) | (0.62) |
| 07370-CGLCITRPUR | 581 | 9 | 1 | 0.25 | (0.75) | (0.58) |
| 07010-AGHORIZUS | 7,276 | 324 | 6 | 4.53 | (1.47) | (0.49) |
| 07415-EMMPAK | 1,303 | 21 | 2 | 1.05 | (0.95) | (0.49) |
| 00516-FOOD SECTR | 450 | 2 | 1 | 0.27 | (0.73) | (0.49) |
| 07485-SALT | 3,293 | 58 | 6 | 4.68 | (1.32) | (0.46) |
| 00108-WILBR CHOC | 872 | 4 | 1 | 0.33 | (0.67) | (0.35) |
| 07968-MEAT SOL | 2,644 | 31 | 1 | 0.33 | (0.68) | (0.34) |
| 00539-EXCEL | 16,113 | 188 | 7 | 5.94 | (1.06) | (0.25) |
| 00531-AFL | 914 | 260 | 25 | 24.00 | (1.00) | (0.22) |
| 00523-CSW | 2,014 | 23 | 4 | 3.33 | (0.67) | (0.18) |
| 00405-PEANUTS | 924 | 48 | 11 | 10.42 | (0.58) | (0.07) |
| 00034-FERTILIZER | 4,674 | 35 | 2 | 2.00 | 0.00 | 0.00 |
| 00036-WWJFV | 1,115 | 57 | 1 | 1.17 | 0.17 | 0.00 |
| 00206-CFI | 248 | 4 | 1 | 0.50 | (0.50) | 0.00 |
| 00503-AN NUTR DV | 9,782 | 195 | 2 | 2.24 | 0.24 | 0.00 |
| 00505-ADMIN | 14,218 | 109 | 3 | 3.16 | 0.16 | 0.00 |
| 00508-SEED | 3,229 | 79 | 1 | 1.20 | 0.20 | 0.00 |
| 00511-BIOSCIENCES | 650 | 5 | 0 | 0.07 | 0.07 | 0.00 |
| 00530-WILLKNIGHT | 1,571 | 151 | 0 | 0.20 | 0.20 | 0.00 |
| 07115-HORIZMILL | 2,593 | 43 | 3 | 2.80 | (0.20) | 0.00 |
| 07265-IOL | 157 | 5 | 0 | 0.50 | 0.50 | 0.00 |

| Division | Total Employees | Total Terminated | African Americans Terminated | Expected African Americans | Difference | S.D.s |
|---|---|---|---|---|---|---|
| 07325-GOSCNA | 5,390 | 142 | 13 | 13.27 | 0.27 | 0.00 |
| 07400-WWCOFFEE | 44 | 37 | 8 | 7.50 | (0.50) | 0.00 |
| 07405-WWCOTTON | 624 | 16 | 6 | 5.58 | (0.42) | 0.00 |
| 07430-EXCEL PORK | 1,747 | 22 | 2 | 1.54 | (0.46) | 0.00 |
| 07480-DEICTECHN | 1,253 | 14 | 0 | 0.27 | 0.27 | 0.00 |
| 07500-SSC | 586 | 6 | 1 | 0.60 | (0.40) | 0.00 |
| 07510-WIRE | 327 | 4 | 0 | 0.50 | 0.50 | 0.00 |
| 00507-SALT | 5,361 | 202 | 9 | 9.64 | 0.64 | 0.05 |
| 00535-HOHENBERG | 1,129 | 25 | 11 | 11.92 | 0.92 | 0.26 |
| 07120-DSONA | 3,243 | 56 | 5 | 6.26 | 1.26 | 0.35 |
| 07465-PHOSPHPROD | 2,555 | 39 | 2 | 3.02 | 1.02 | 0.46 |
| 07070-TURKPROD | 3,962 | 152 | 2 | 4.15 | 2.15 | 1.06 |

| | |
|---|---|
| An additional 63 divisions have insufficient data to calculate a number of S.D.s. | Highlighted lines have 20 or more expected African Americans |

## Table 6.6 By Education and Service

| Education Level | Total Employees | Total Terminated | African Americans Terminated | Expected African Americans | Difference | S.D.s |
|---|---|---|---|---|---|---|
| Advance degree | 15,226 | 282 | 13 | 9.91 | (3.09) | (1.82) |
| College | 79,396 | 1,464 | 62 | 47.73 | (14.27) | (2.87) |
| Less than college | 12,974 | 315 | 13 | 14.05 | 1.05 | 0.32 |
| None recorded | 113,558 | 3,348 | 324 | 244.21 | (79.79) | (7.36) |
| **Service** | **Total Employees** | **Total Terminated** | **African Americans Terminated** | **Expected African Americans** | **Difference** | **S.D.s** |
| 1st quartile | 55,607 | 2,148 | 170 | 137.46 | (32.54) | (4.06) |
| 2nd quartile | 54,850 | 1,362 | 111 | 79.16 | (31.84) | (5.40) |
| 3rd quartile | 54,521 | 1,129 | 75 | 58.34 | (16.66) | (3.22) |
| 4th quartile | 56,176 | 770 | 56 | 40.94 | (15.06) | (3.03) |