**Appendix B – African American vs. Caucasian Employees Analysis**
**1997-2003**

## Section II: Performance Management Process (PMP)

### TABLES 2.1 - 2.6: PMP RATINGS
### Table 2.1 Overall Summary

| Total Employees | No. of African Americans | S.D.s |
|---|---|---|
| 51,680 | 1,822 | (9.04) |

### Table 2.2 By Year

| Year | Total Employees | Total African Americans | S.D.s | % of Total Rated |
|---|---|---|---|---|
| 1997 | 7,515 | 243 | (1.82) | 56.7 |
| 1998 | 7,779 | 283 | (2.69) | 62.9 |
| 1999 | 7,882 | 295 | (1.43) | 65.6 |
| 2000 | 8,363 | 314 | (4.30) | 69.0 |
| 2001 | 9,687 | 325 | (5.63) | 71.7 |
| 2002 | 10,454 | 362 | (4.89) | 75.7 |

### Table 2.3 By Rating System

| Rating System | Total Employees | Total African Americans | S.D.s |
|---|---|---|---|
| Letter | 50,563 | 1,732 | (8.96) |
| Number | 1,117 | 90 | (1.21) |

### Table 2.4 By FLSA status

| FLSA | Total Employees | Total African Americans | S.D.s |
|---|---|---|---|
| Exempt | 40,277 | 1,267 | (9.01) |
| Non-exempt | 11,403 | 555 | (2.39) |

## Table 2.5 By Job Group

| Job Group | Total Employees | Total African Americans | S.D.s |
|---|---|---|---|
| 02 F PRODUCTION SPECIALISTIS - LEVEL ll (PG 5-8) | 6,659 | 295 | (5.41) |
| __ 11 MANAGEMENT ll | 444 | 17 | (3.73) |
| 02 O INFORMATION SYSTEMS SPECIALISTS LEVEL ll (PG 5-10) | 2,184 | 51 | (3.40) |
| 02 R DEVELOP & ANALYTICAL RESEARCH SPEC (PG 1-10) | 1973 | 57 | (3.10) |
| 01 E PRODUCTION MANAGEMENT - LEVEL l (PG 9-12) | 3,708 | 127 | (2.78) |
| 02 X OTHER SPECIALISTS (PG 1-10) | 984 | 35 | (2.70) |
| 02 OTHER SPECIALIST (PG 1-10) | 1,575 | 33 | (2.46) |
| 02 Z HUMAN RESOURCES SPECIALISTS (PG 1-10) | 788 | 15 | (2.40) |
| 01 C GENERAL MANAGEMENT (PG 9-15) | 502 | 8 | (2.32) |
| 02 G PRODUCTION SPECIALISTS - LEVEL l (PG 1-4) | 3216 | 207 | (2.23) |
| 02 P INFO SYSTEMS SPECIALISTS LEVEL l (PG 1-4) | 1,101 | 37 | (2.23) |
| 05 N3 SKILLED CLERICAL 1-4 | 1,017 | 73 | (2.22) |
| 08 N6 LABORERS | 191 | 14 | (2.11) |
| 01 N INFO SYSTEMS MANAGEMENT (PG 11+) | 1,101 | 25 | (2.01) |
| 01 S TRAFFIC, TRANS & LOGISTICS MANAGEMENT (PG 11+) | 268 | 8 | (1.86) |
| 06 N4 CRAFTS | 527 | 14 | (1.74) |
| 05 NV SECRETARIES 2-5 | 615 | 36 | (1.63) |
| 02 T TRAFFIC, TRANS & LOGISTICS SPEC (PG 1-10) | 935 | 43 | (1.42) |
| 05 N1 SKILLED CLERICAL 5-7 | 2435 | 101 | (1.26) |
| 02 J MERCHANDISING SPECIALIST LEVEL l (PG 1-4) | 308 | 14 | (1.22) |
| 04 W SALES PROFESSIONALS - LEVEL l (PG 1-4) | 1,275 | 12 | (1.12) |
| 01 K ACCOUNTING MANAGEMENT (PG 10+) | 1313 | 25 | (1.00) |
| 05 NY ACCOUNTANTS 6-7 | 546 | 10 | (1.00) |
| 01 XX-8595 PAINTING & DECORATING OCC | 269 | 11 | (1.00) |
| 03 NR TECHNICAL SUPPORT | 896 | 43 | (0.86) |
| 02 M ACCOUNTING SPECIALISTS - LEVEL l (PG 1-4) | 823 | 48 | (0.66) |
| 03 NT COMPUTER OPERATIONS | 304 | 42 | (0.62) |
| __ 41 SALES BELOW 10 | 228 | 3 | (0.40) |
| 04 V SALES PROFESSIONALS- LEVEL ll (PG 5-10) | 3,693 | 59 | (0.17) |
| 07 N5 OPERATIVES | 2,314 | 118 | (0.08) |
| 01 I MERCHANDISING MANAGEMENT-LEVEL II (PG 5-10) | 1,073 | 27 | 0.06 |
| 05 NU SECRETARIES 6-7 | 940 | 11 | 0.17 |
| 05 NZ ACCOUNTANTS 2-5 | 1,488 | 83 | 0.21 |
| 09 N7 SERVICE WORKERS | 95 | 9 | 0.29 |
| 01 H MERCHANDISING MANAGEMENT (PG 11+) | 805 | 19 | 0.54 |
| 01 D PRODUCTION MANAGEMENT - LEVEL ll (PG 13+) | 1,047 | 22 | 0.63 |
| 02 L ACCOUNTING SPECIALISTS - LEVEL ll (PG 5-9) | 1,548 | 34 | 0.71 |
| 01 U SALES MANAGEMENT (PG 11+) | 1,331 | 21 | 0.88 |
| __ 12 MANAGEMENT lll | 81 | 2 | 2.45 |
| An additional 18 job groups have insufficient data to calculate a number of S.D.s. | Highlighted lines have 50 or more African Americans | | |

# Table 2.6 By Division

| Division | Total No. of Employees | Total No. of African Americans | S.D.s |
|---|---|---|---|
| 07420-EXCEL BEEF | 2,086 | 62 | (4.89) |
| 07515-ADMIN | 4,051 | 83 | (4.12) |
| 07115-HORIZMILL | 948 | 56 | (3.48) |
| 07500-SSC | 281 | 19 | (2.96) |
| 00535-HOHENBERG | 136 | 49 | (2.70) |
| 07135-SWEETNRNA | 2,438 | 149 | (2.69) |
| 07510-WIRE | 150 | 13 | (2.58) |
| 07465-PHOSPHPROD | 949 | 61 | (2.49) |
| 00512-CORN MLG | 2,746 | 128 | (2.32) |
| 07295-CIS | 732 | 85 | (2.31) |
| 07010-AGHORIZUS | 1,514 | 24 | (2.15) |
| 07495-NSS | 1,783 | 58 | (2.05) |
| 00505-ADMIN | 2,502 | 60 | (2.03) |
| 00036-WWJFV | 130 | 10 | (2.02) |
| 00533-CIS | 772 | 72 | (1.82) |
| 07968-MEAT SOL | 1,092 | 8 | (1.80) |
| 00513-OILSEEDS | 739 | 35 | (1.52) |
| 07080-WILBUR | 229 | 3 | (1.38) |
| 07370-CGLCITRPUR | 194 | 8 | (1.37) |
| 07105-ARO | 87 | 6 | (1.34) |
| 07430-EXCEL PORK | 703 | 13 | (1.33) |
| 07415-EMMPAK | 418 | 14 | (1.25) |
| 00073-COFFEE | 104 | 20 | (1.17) |
| 07245-HEA/FDTECH | 237 | 4 | (1.16) |
| 07120-DSONA | 359 | 22 | (1.11) |
| 07475-FERTDISTR | 286 | 5 | (1.09) |
| 00516-FOOD SECTR | 94 | 6 | (1.05) |
| 00532-FMG | 655 | 9 | (1.03) |
| 07480-DEICTECHN | 500 | 16 | (1.03) |
| 07110-US PNUTS | 14 | 3 | (1.00) |
| 00539-EXCEL | 3,674 | 89 | (0.95) |
| 07070-TURKPROD | 1,219 | 35 | (0.95) |
| 07440-EXCELCR | 264 | 20 | (0.62) |
| 00108-WILBR CHOC | 121 | 2 | (0.58) |
| 07220-VIT E | 31 | 1 | (0.58) |
| 00518-DRY MLG | 870 | 56 | (0.54) |
| 07405-WWCOTTON | 191 | 36 | (0.46) |
| 00550-PPD | 1,008 | 9 | (0.39) |
| 07025-CAN | 2,172 | 33 | (0.22) |
| 00034-FERTILIZER | 902 | 43 | (0.12) |

*Table 2.6 Cont'd*

| Division | Total No. of Employees | Total No. of African Americans | S.D.s |
|---|---|---|---|
| 07325-GOSCNA | 1,231 | 77 | 0.07 |
| 07125-DRYCORNING | 249 | 6 | 0.17 |
| 00001-NAG | 1876 | 74 | 0.22 |
| 00538-NSS | 1,322 | 45 | 0.39 |
| 00507-SALT | 1,365 | 56 | 0.43 |
| 00106-NAG/AGM | 82 | 3 | 0.50 |
| 00503-AN NUTR DV | 2,271 | 21 | 0.54 |
| 00523-CSW | 275 | 12 | 0.91 |
| 07485-SALT | 1,238 | 62 | 1.26 |
| 07060-SUNFRFDS | 329 | 4 | 1.41 |
| 00508-SEED | 675 | 2 | 1.73 |
| An additional 57 divisions have insufficient data to calculate a number of S.D.s. | Highlighted lines have 50 or more African Americans | | |

**Table 2.7 By Education and Service**

| Education Level | Total Employees | Total African Americans | S.D.s |
|---|---|---|---|
| Advance degree | 3,968 | 106 | (2.16) |
| College | 20,397 | 502 | (4.24) |
| Less than college | 3,060 | 88 | (1.80) |
| None recorded | 24,255 | 1,126 | (7.54) |
| **Service** | **Total Employees** | **Total African Americans** | **S.D.s** |
| 1st quartile | 8,716 | 354 | (2.84) |
| 2nd quartile | 14,291 | 424 | (4.59) |
| 3rd quartile | 14,103 | 434 | (4.65) |
| 4th quartile | 14,570 | 610 | (5.59) |

## Section III. Promotions

### TABLES 3.1 – 3.5: PROMOTIONS

### Table 3.1 Overall Summary

| Total Employees | Total No. Promoted | African Americans Promoted | Expected African Americans | Shortfall | S.D.s |
|---|---|---|---|---|---|
| 171,563 | 9,272 | 328 | 379.76 | (51.76) | (3.43) |

### Table 3.2 By Year

| Year | Total | Total Promoted | Afr Amer Promoted | Expected | Difference | S.D.s |
|---|---|---|---|---|---|---|
| Jun 1997 | 13,431 | 533 | 22 | 23.36 | (1.36) | (0.23) |
| Dec 1997 | 13,718 | 930 | 35 | 40.81 | (5.81) | (1.08) |
| Jun 1998 | 13,575 | 837 | 31 | 30.98 | 0.02 | 0.00 |
| Dec 1998 | 13,352 | 896 | 33 | 34.47 | (1.47) | (0.21) |
| Jun 1999 | 13,373 | 891 | 33 | 32.00 | 1.00 | 0.11 |
| Dec 1999 | 13,677 | 1,016 | 24 | 39.49 | (15.49) | (3.07) |
| Jun 2000 | 13,393 | 989 | 30 | 39.52 | (9.52) | (1.84) |
| Dec 2000 | 12,877 | 708 | 26 | 28.91 | (2.91) | (0.60) |
| Jun 2001 | 12,715 | 646 | 19 | 26.91 | (7.91) | (1.88) |
| Dec 2001 | 12,553 | 558 | 19 | 25.65 | (6.65) | (1.75) |
| Jun 2002 | 12,978 | 582 | 25 | 30.32 | (5.32) | (1.25) |
| Dec 2002 | 12,838 | 455 | 19 | 18.10 | 0.90 | 0.13 |
| Jun 2003 | 13,083 | 231 | 12 | 9.25 | 2.75 | 1.01 |

### Table 3.3 By FLSA Status

| FLSA | Total | Total Promoted | Afr Amer Promoted | Expected | Difference | S.D.s |
|---|---|---|---|---|---|---|
| Exempt | 109,555 | 6,645 | 184 | 222.19 | (38.19) | (3.28) |
| Non-exempt | 62,008 | 2,627 | 144 | 157.56 | (13.56) | (1.37) |

## Table 3.4 By Job Group

| Job Group | Total | Total Promoted | Afr Amer Promoted | Expected | Difference | S.D.s |
|---|---|---|---|---|---|---|
| 02 P INFO SYSTEMS SPECIALISTS LEVEL I (PG 1-4) | 3,753 | 477 | 5 | 11.56 | (6.56) | (2.12) |
| 02 Z HUMAN RESOURCES SPECIALISTS (PG 1-10) | 1,935 | 181 | 1 | 4.54 | (3.54) | (2.11) |
| 05 NZ ACCOUNTANTS 2-5 | 6,770 | 288 | 10 | 16.73 | (6.73) | (2.01) |
| 02 R DEVELOP & ANALYTICAL RESEARCH SPEC (PG 1-10) | 5,815 | 479 | 7 | 13.66 | (6.66) | (1.91) |
| 02 F PRODUCTION SPECIALISTIS - LEVEL II (PG 5-8) | 17,594 | 932 | 26 | 35.69 | (9.69) | (1.82) |
| 02 L ACCOUNTING SPECIALISTS - LEVEL II (PG 5-9) | 3,987 | 312 | 6 | 9.75 | (3.75) | (1.56) |
| 02 G PRODUCTION SPECIALISTS - LEVEL I (PG 1-4) | 8,335 | 645 | 30 | 37.81 | (7.81) | (1.51) |
| 05 N1 SKILLED CLERICAL 5-7 | 8,510 | 430 | 10 | 15.39 | (5.39) | (1.45) |
| 05 NY ACCOUNTANTS 6-7 | 2,104 | 116 | 4 | 5.98 | (1.98) | (1.27) |
| 05 N3 SKILLED CLERICAL 1-4 | 4,474 | 178 | 6 | 9.46 | (3.46) | (1.21) |
| 01 XX-8595 PAINTING & DECORATING OCC | 671 | 20 | 1 | 2.69 | (1.69) | (1.17) |
| 02 J MERCHANDISING SPECIALIST LEVEL I (PG 1-4) | 1,093 | 143 | 3 | 5.54 | (2.54) | (1.11) |
| 03 NR TECHNICAL SUPPORT | 3,803 | 203 | 6 | 8.88 | (2.88) | (1.03) |
| 02 M ACCOUNTING SPECIALISTS - LEVEL I (PG 1-4) | 2,510 | 307 | 13 | 15.27 | (2.27) | (0.76) |
| 05 NV SECRETARIES 2-5 | 2,429 | 151 | 3 | 4.77 | (1.77) | (0.74) |
| 01 K ACCOUNTING MANAGEMENT (PG 10+) | 3,468 | 187 | 3 | 4.76 | (1.76) | (0.72) |
| 01 H MERCHANDISING MANAGEMENT (PG 11+) | 2,127 | 105 | 2 | 3.25 | (1.25) | (0.65) |
| 09 N7 SERVICE WORKERS | 295 | 12 | 1 | 1.90 | (0.90) | (0.57) |
| 02 T TRAFFIC, TRANS & LOGISTICS SPEC (PG 1-10) | 2,724 | 193 | 5 | 6.08 | (1.08) | (0.30) |
| 06 N4 CRAFTS | 5,375 | 130 | 9 | 10.16 | (1.16) | (0.29) |
| 07 N5 OPERATIVES | 17,609 | 594 | 42 | 43.58 | (1.58) | (0.20) |
| 02 O INFORMATION SYSTEMS SPECIALISTS LEVEL II (PG 5-10) | 5,708 | 294 | 8 | 8.76 | (0.76) | (0.12) |
| 04 W SALES PROFESSIONALS - LEVEL I (PG 1-4) | 3,949 | 248 | 4 | 4.68 | (0.68) | (0.10) |
| __ 11 MANAGEMENT II | 1,002 | 29 | 1 | 1.39 | (0.39) | 0.00 |
| __ 12 MANAGEMENT III | 221 | 31 | 0 | 0.29 | (0.29) | 0.00 |
| __ 41 SALES BELOW 10 | 512 | 71 | 3 | 2.95 | 0.05 | 0.00 |
| __ 80 {Unknown Job Group} | 402 | 19 | 1 | 0.58 | 0.42 | 0.00 |
| __ 81 LABORERS 2 | 383 | 39 | 3 | 2.81 | 0.19 | 0.00 |
| __ CS {Unknown Job Group} | 165 | 16 | 1 | 0.50 | 0.50 | 0.00 |
| 01 A GENERAL MANAGEMENT III (PG 18+) | 65 | 4 | 1 | 0.50 | 0.50 | 0.00 |
| 01 B GENERAL MANAGEMENT II (PG 9-17) | 252 | 11 | 0 | 0.09 | (0.09) | 0.00 |
| 02 X OTHER SPECIALISTS (PG 1-10) | 2,652 | 155 | 7 | 7.44 | (0.44) | 0.00 |
| 01 N INFO SYSTEMS MANAGEMENT (PG 11+) | 3,083 | 147 | 4 | 3.44 | 0.56 | 0.04 |
| __ 60 CRAFT WORKERS SKILLED | 544 | 32 | 1 | 0.38 | 0.63 | 0.26 |
| 01 E PRODUCTION MANAGEMENT - LEVEL I (PG 9-12) | 9,860 | 429 | 16 | 14.67 | 1.33 | 0.27 |
| 01 C GENERAL MANAGEMENT (PG 9-15) | 1,303 | 70 | 2 | 1.33 | 0.67 | 0.35 |
| 05 NU SECRETARIES 6-7 | 3,127 | 117 | 2 | 0.92 | 1.08 | 0.64 |
| 04 V SALES PROFESSIONALS- LEVEL II (PG 5-10) | 9,678 | 374 | 7 | 5.19 | 1.81 | 0.67 |
| 02 OTHER SPECIALIST (PG 1-10) | 4,839 | 231 | 5 | 3.48 | 1.52 | 0.76 |
| 01 U SALES MANAGEMENT (PG 11+) | 3,513 | 116 | 3 | 1.76 | 1.24 | 0.95 |
| 01 D PRODUCTION MANAGEMENT - LEVEL II (PG 13+) | 2,896 | 124 | 5 | 2.93 | 2.07 | 1.12 |
| 03 NT COMPUTER OPERATIONS | 909 | 61 | 10 | 7.97 | 2.03 | 1.18 |

*Table 3.4 Cont'd*

| Job Group | Total | Total Promoted | Afr Amer Promoted | Expected | Difference | S.D.s |
|---|---|---|---|---|---|---|
| 08 N6 LABORERS | 4,845 | 208 | 25 | 20.59 | 4.41 | 1.18 |
| 01 I MERCHANDISING MANAGEMENT-LEVEL II (PG 5-10) | 2,846 | 196 | 13 | 10.22 | 2.78 | 1.20 |
| __ 82 LABORERS 3 | 357 | 47 | 11 | 7.45 | 3.55 | 1.68 |

| | |
|---|---|
| An additional 14 job groups have insufficient data to calculate a number of S.D.s. | Highlighted lines have 20 or more expected African Americans |

## Table 3.5 By Division

| Division | Total | Total Promoted | Afr Amer Promoted | Expected | Difference | S.D.s |
|---|---|---|---|---|---|---|
| 00513-OILSEEDS | 6,193 | 299 | 8 | 17.14 | (9.14) | (2.57) |
| 07120-DSONA | 2,776 | 116 | 8 | 14.19 | (6.19) | (2.10) |
| 00507-SALT | 4,536 | 224 | 3 | 8.14 | (5.14) | (1.87) |
| 00512-CORN MLG | 9,987 | 1,026 | 39 | 47.35 | (8.35) | (1.43) |
| 07105-ARO | 349 | 14 | 0 | 1.75 | (1.75) | (1.16) |
| 00532-FMG | 2,204 | 181 | 0 | 1.78 | (1.78) | (1.06) |
| 00538-NSS | 5,143 | 282 | 4 | 6.87 | (2.87) | (1.02) |
| 00535-HOHENBERG | 631 | 15 | 1 | 2.37 | (1.37) | (0.94) |
| 07440-EXCELCR | 692 | 43 | 1 | 2.35 | (1.35) | (0.93) |
| 07290-VALUEINV | 315 | 21 | 0 | 1.00 | (1.00) | (0.87) |
| 00518-DRY MLG | 3,758 | 263 | 14 | 16.78 | (2.78) | (0.78) |
| 00516-FOOD SECTR | 416 | 59 | 1 | 2.50 | (1.50) | (0.74) |
| 07135-SWEETNRNA | 7,167 | 340 | 17 | 19.73 | (2.73) | (0.68) |
| 07515-ADMIN | 9,164 | 418 | 7 | 9.19 | (2.19) | (0.63) |
| 00539-EXCEL | 10,774 | 738 | 25 | 27.83 | (2.83) | (0.55) |
| 07968-MEAT SOL | 2,470 | 138 | 1 | 2.11 | (1.11) | (0.52) |
| 07245-HEA/FDTECH | 637 | 39 | 1 | 1.78 | (0.78) | (0.49) |
| 00036-WWJFV | 606 | 49 | 0 | 0.85 | (0.85) | (0.43) |
| 07025-CAN | 6,137 | 198 | 1 | 2.01 | (1.01) | (0.42) |
| 00001-NAG | 13,147 | 816 | 38 | 40.72 | (2.72) | (0.42) |
| 00505-ADMIN | 9,133 | 771 | 24 | 25.85 | (1.85) | (0.34) |
| 07010-AGHORIZUS | 7,062 | 167 | 1 | 1.87 | (0.87) | (0.30) |
| 07500-SSC | 557 | 10 | 0 | 0.60 | (0.60) | (0.20) |
| 00531-AFL | 608 | 25 | 2 | 2.70 | (0.70) | (0.18) |
| 07325-GOSCNA | 5,196 | 195 | 26 | 26.88 | (0.88) | (0.10) |
| 07115-HORIZMILL | 2,336 | 117 | 9 | 9.72 | (0.72) | (0.09) |
| 00523-CSW | 1,401 | 52 | 2 | 2.60 | (0.60) | (0.08) |

*Table 3.5 Cont'd*

| Division | Total | Total Promoted | Afr Amer Promoted | Expected | Difference | S.D.s |
|---|---|---|---|---|---|---|
| 07220-VIT E | 77 | 10 | 0 | 0.55 | (0.55) | (0.08) |
| 07405-WWCOTTON | 592 | 18 | 3 | 3.55 | (0.55) | (0.06) |
| 07070-TURKPROD | 3,803 | 178 | 4 | 4.54 | (0.54) | (0.02) |
| 00015-WGTG-LA | 169 | 24 | 1 | 0.67 | 0.33 | 0.00 |
| 00034-FERTILIZER | 2,893 | 148 | 5 | 5.33 | (0.33) | 0.00 |
| 00047-ROGERS | 148 | 8 | 0 | 0.25 | (0.25) | 0.00 |
| 00073-COFFEE | 214 | 15 | 1 | 1.50 | (0.50) | 0.00 |
| 00405-PEANUTS | 549 | 15 | 2 | 1.52 | 0.48 | 0.00 |
| 00530-WILLKNIGHT | 716 | 36 | 0 | 0.18 | (0.18) | 0.00 |
| 00537-SILENT KNIGHT | 193 | 5 | 1 | 1.10 | (0.10) | 0.00 |
| 00546-CGL ENERGY | 574 | 46 | 0 | 0.40 | (0.40) | 0.00 |
| 07090-FDPHARMNAM | 326 | 5 | 0 | 0.25 | (0.25) | 0.00 |
| 07100-SOYPROTSOL | 313 | 19 | 0 | 0.05 | (0.05) | 0.00 |
| 07110-US PNUTS | 83 | 2 | 0 | 0.50 | (0.50) | 0.00 |
| 07295-CIS | 1,810 | 47 | 7 | 6.55 | 0.45 | 0.00 |
| 07370-CGLCITRPUR | 557 | 34 | 2 | 2.00 | 0.00 | 0.00 |
| 07415-EMMPAK | 1,296 | 51 | 3 | 3.26 | (0.26) | 0.00 |
| 07420-EXCEL BEEF | 3,904 | 240 | 9 | 9.11 | (0.11) | 0.00 |
| 07443-TAYLOR BEEF | 172 | 1 | 0 | 0.10 | (0.10) | 0.00 |
| 07475-FERTDISTR | 706 | 43 | 0 | 0.25 | (0.25) | 0.00 |
| 07495-NSS | 4,658 | 169 | 7 | 7.41 | (0.41) | 0.00 |
| 07480-DEICTECHN | 1,274 | 52 | 1 | 0.49 | 0.51 | 0.02 |
| 07485-SALT | 3,288 | 128 | 6 | 5.39 | 0.61 | 0.06 |
| 07963-ALLIANT | 100 | 9 | 1 | 0.25 | 0.75 | 0.58 |
| 00503-AN NUTR DV | 5,943 | 208 | 4 | 2.52 | 1.48 | 0.76 |
| 00533-CIS | 1,647 | 115 | 12 | 9.95 | 2.05 | 0.77 |
| 07465-PHOSPHPROD | 2,487 | 99 | 8 | 5.83 | 2.17 | 0.88 |
| 00511-BIOSCIENCES | 619 | 47 | 1 | 0.15 | 0.86 | 0.99 |
| 00106-NAG/AGM | 347 | 24 | 3 | 1.67 | 1.33 | 1.25 |
| 07430-EXCEL PORK | 1,914 | 94 | 3 | 1.25 | 1.75 | 1.33 |
| 00550-PPD | 4,017 | 296 | 9 | 4.58 | 4.42 | 2.17 |

| An additional 56 divisions have insufficient data to calculate a number of S.D.s. | Highlighted lines have 20 or more expected African Americans |
|---|---|

**Table 3.6 By Education Level and Service**

| Education Level | Total | Total Promoted | Afr Amer Promoted | Expected | Difference | S.D.s |
|---|---|---|---|---|---|---|
| Advance degree | 10,659 | 700 | 27 | 27.82 | (0.82) | (0.09) |
| College | 59,474 | 4,717 | 122 | 142.14 | (20.14) | (2.13) |
| Less than college | 9,938 | 464 | 8 | 10.59 | (2.59) | (0.92) |
| None recorded | 91,492 | 3,391 | 171 | 199.21 | (28.21) | (2.52) |
| **Service** | **Total** | **Total Promoted** | **Afr Amer Promoted** | **Expected** | **Difference** | **S.D.s** |
| 1st quartile | 41,934 | 3,423 | 119 | 158.36 | (39.36) | (4.02) |
| 2nd quartile | 43,437 | 2,907 | 108 | 104.57 | 3.43 | 0.38 |
| 3rd quartile | 41,976 | 1,913 | 72 | 71.70 | 0.30 | 0.00 |
| 4th quartile | 44,216 | 1,029 | 29 | 45.13 | (16.13) | (2.94) |

**Section IV. Pay Progression**

## TABLES 4.1-4.5: PAY PROGRESSION

### Table 4.1 Overall Summary

| Total Employees | Total African Americans | Avg Afr Amer Pay | Diff Afr Amer v. Non | Weighted Diff | S.D.s |
|---|---|---|---|---|---|
| 67,105 | 3,156 | $2,254.35 | ($320.28) | ($843,294.45) | (5.91) |

### Table 4.2 By Year

| Year | Total Employees | Total African Americans | Avg Afr Amer Pay | Diff Afr Amer v. Cauc | Weighted Diff | S.D.s |
|---|---|---|---|---|---|---|
| 1997 | 11,151 | 548 | $1,791.83 | ($263.53) | ($118,061.60) | (3.08) |
| 1998 | 11,398 | 542 | $2,291.12 | ($501.98) | ($228,902.04) | (2.84) |
| 1999 | 11,517 | 536 | $2,563.36 | ($348.79) | ($159,395.32) | (2.13) |
| 2000 | 11,320 | 525 | $2,686.06 | ($350.82) | ($154,358.89) | (1.99) |
| 2001 | 10,760 | 489 | $2,244.91 | $36.35 | $14,829.78 | (1.13) |
| 2002 | 10,959 | 516 | $1,931.51 | ($465.58) | ($197,406.39) | (3.29) |

### Table 4.3 By FLSA

| FLSA | Total Employees | Total African Americans | Avg Afr Amer Pay | Diff Afr Amer v. Cauc | Weighted Diff | S.D.s |
|---|---|---|---|---|---|---|
| Exempt | 42,367 | 1,433 | $3,202.82 | ($331.51) | ($389,189.93) | (2.40) |
| Non-exempt | 24,738 | 1,723 | $1,491.15 | ($311.24) | ($454,104.53) | (5.78) |

### Table 4.4 By Job Group

| Job Group | Total Employees | Total Afr Amer | Avg Afr Amer Pay | Diff Afr Amer v. Cauc | Weighted Diff | S.D.s |
|---|---|---|---|---|---|---|
| 07 N5 OPERATIVES | 6,973 | 663 | $1,332.61 | ($232.27) | ($145,399.17) | (4.32) |
| 08 N6 LABORERS | 1,725 | 203 | $1,277.53 | ($566.78) | ($102,020.24) | (3.58) |
| 05 NV SECRETARIES 2-5 | 951 | 48 | $1,154.84 | ($846.78) | ($30,484.00) | (2.92) |
| __ 11 MANAGEMENT II | 550 | 20 | $1,550.00 | ($1,688.23) | ($30,388.09) | (2.85) |
| 02 R DEVELOP & ANALYTICAL RESEARCH SPEC (PG 1-10) | 2,165 | 61 | $2,543.40 | ($805.31) | ($42,681.67) | (2.55) |
| 01 K ACCOUNTING MANAGEMENT (PG 10+) | 1,362 | 24 | $5,963.64 | ($2,781.00) | ($61,182.07) | (1.97) |

*Table 4.4 Cont'd*

| Job Group | Total Employees | Total Afr Amer | Avg Afr Amer Pay | Diff Afr Amer v. Cauc | Weighted Diff | S.D.s |
|---|---|---|---|---|---|---|
| 02 P INFO SYSTEMS SPECIALISTS LEVEL I (PG 1-4) | 1,425 | 42 | $5,291.07 | ($1,604.85) | ($44,935.76) | (1.93) |
| 01 H MERCHANDISING MANAGEMENT (PG 11+) | 842 | 22 | $3,166.67 | ($7,409.29) | ($66,683.62) | (1.77) |
| 05 N3 SKILLED CLERICAL 1-4 | 1,745 | 141 | $1,062.18 | ($428.44) | ($41,558.80) | (1.74) |
| 09 N7 SERVICE WORKERS | 143 | 18 | $2,727.38 | ($2,638.14) | ($23,743.24) | (1.65) |
| 05 N1 SKILLED CLERICAL 5-7 | 3,340 | 126 | $1,626.02 | ($267.75) | ($31,594.00) | (1.57) |
| __ 60 CRAFT WORKERS SKILLED | 297 | 1 | $208.00 | ($4,612.11) | ($4,612.11) | (1.53) |
| 01 E PRODUCTION MANAGEMENT - LEVEL I (PG 9-12) | 3,987 | 126 | $3,264.19 | ($278.76) | ($33,729.43) | (1.36) |
| 05 NY ACCOUNTANTS 6-7 | 849 | 25 | $1,168.94 | ($1,025.00) | ($14,349.99) | (1.27) |
| 02 X OTHER SPECIALISTS (PG 1-10) | 1,010 | 40 | $6,276.92 | ($832.44) | ($21,643.33) | (1.24) |
| 01 U SALES MANAGEMENT (PG 11+) | 1,266 | 17 | $2,785.71 | ($1,133.93) | ($15,875.00) | (1.05) |
| 02 O INFORMATION SYS SPECIALISTS LEVEL II (PG 5-10) | 2,212 | 57 | $4,609.52 | ($798.35) | ($33,530.75) | (1.02) |
| 01 B GENERAL MANAGEMENT II (PG 9-17) | 93 | 1 | $3,000.00 | ($2,500.00) | ($2,500.00) | (1.00) |
| 02 F PRODUCTION SPECIALISTIS - LEVEL II (PG 5-8) | 6,697 | 338 | $2,537.99 | ($120.29) | ($36,928.32) | (0.99) |
| 03 NR TECHNICAL SUPPORT | 1,450 | 68 | $1,762.93 | ($541.60) | ($29,246.22) | (0.94) |
| 01 C GENERAL MANAGEMENT (PG 9-15) | 479 | 7 | $1,666.67 | ($231.99) | ($695.98) | (0.92) |
| __ 41 SALES BELOW 10 | 216 | 2 | $2,250.00 | ($1,430.95) | ($2,861.90) | (0.79) |
| 02 J MERCHANDISING SPECIALIST LEVEL I (PG 1-4) | 495 | 16 | $4,333.33 | ($438.07) | ($5,256.88) | (0.78) |
| 02 Z HUMAN RESOURCES SPECIALISTS (PG 1-10) | 688 | 15 | $2,507.14 | ($1,745.24) | ($24,433.33) | (0.75) |
| 02 L ACCOUNTING SPECIALISTS - LEVEL II (PG 5-9) | 1,504 | 35 | $2,933.33 | ($2,638.85) | ($47,499.35) | (0.59) |
| __ 80 {Unknown Job Group} | 214 | 10 | $1,588.44 | ($1,057.43) | ($9,516.90) | (0.51) |
| 05 NU SECRETARIES 6-7 | 1,261 | 20 | $2,339.72 | $374.65 | $5,619.75 | (0.46) |
| 01 I MERCHANDISING MANAGEMENT-LEVEL II (PG 5-10) | 1,106 | 33 | $5,600.00 | $261.32 | $3,919.76 | (0.45) |
| __ 81 LABORERS 2 | 206 | 6 | $3,914.00 | $287.05 | $1,148.18 | (0.41) |
| 02 M ACCOUNTING SPECIALISTS - LEVEL I (PG 1-4) | 964 | 54 | $3,974.07 | ($389.61) | ($10,519.50) | (0.31) |
| 01 S TRAFFIC, TRANS & LOGISTICS MANAGEMENT (PG 11+) | 260 | 7 | $4,400.00 | ($1,800.00) | ($9,000.00) | (0.20) |
| 05 NZ ACCOUNTANTS 2-5 | 2,695 | 154 | $1,462.90 | ($44.49) | ($5,338.98) | (0.12) |
| 04 V SALES PROFESSIONALS- LEVEL II (PG 5-10) | 3,621 | 59 | $4,861.52 | ($384.27) | ($21,519.06) | (0.06) |
| __ 30 TECHNICIANS | 62 | 1 | $2,400.00 | $675.00 | $675.00 | 0.00 |
| 01 Q RESEARCH MANAGEMENT (PG 11+) | 565 | 8 | $6,250.00 | ($1,250.00) | ($2,500.00) | 0.00 |
| 03 NT COMPUTER OPERATIONS | 331 | 53 | $2,750.11 | ($1,322.90) | ($47,624.31) | 0.03 |
| __ 21 GENERAL PROFESSIONALS | 198 | 2 | $1,775.00 | $132.19 | $264.38 | 0.23 |
| __ 82 LABORERS 3 | 158 | 23 | $3,325.76 | ($252.00) | ($5,039.94) | 0.26 |
| 01 N INFO SYSTEMS MANAGEMENT (PG 11+) | 1,186 | 24 | $6,714.29 | $999.39 | $13,991.45 | 0.41 |
| 06 N4 CRAFTS | 2,359 | 162 | $1,906.06 | $191.59 | $22,415.50 | 0.46 |
| 04 W SALES PROFESSIONALS - LEVEL I (PG 1-4) | 1,258 | 14 | $2,850.00 | $509.98 | $5,099.75 | 0.56 |
| 02 T TRAFFIC, TRANS & LOGISTICS SPEC (PG 1-10) | 1,013 | 56 | $3,159.80 | $616.18 | $24,647.24 | 0.72 |
| 01 XX-8595 PAINTING & DECORATING OCC | 187 | 9 | $4,055.56 | ($1,439.54) | ($12,955.82) | 0.79 |
| 02 G PRODUCTION SPECIALISTS - LEVEL I (PG 1-4) | 3,092 | 257 | $2,125.39 | $78.52 | $18,058.50 | 0.91 |
| 01 A GENERAL MANAGEMENT III (PG 18+) | 28 | 1 | $10,000.00 | $10,000.00 | $10,000.00 | 1.00 |
| __ 12 MANAGEMENT III | 404 | 23 | $2,075.00 | $269.55 | $5,930.06 | 1.04 |
| 02 OTHER SPECIALIST (PG 1-10) | 1,828 | 35 | $3,198.39 | ($167.40) | ($4,687.28) | 1.06 |
| 01 D PRODUCTION MANAGEMENT - LEVEL II (PG 13+) | 1,141 | 28 | $6,132.00 | $2,698.84 | $67,471.05 | 1.82 |

An additional 12 job groups have insufficient data to calculate a number of S.D.s.

Highlighted lines have 50 or more African Americans

# Table 4.4 By Division

| Division | Total Employees | Total African Americans | Avg Afr Amer Pay | Diff Afr Amer v. Cauc | Weighted Diff | S.D.s |
|---|---|---|---|---|---|---|
| 00001-NAG | 6,052 | 381 | $1,663.97 | ($308.44) | ($115,048.63) | (4.13) |
| 00523-CSW | 732 | 102 | $1,172.63 | ($583.94) | ($49,050.97) | (3.17) |
| 07440-EXCELCR | 160 | 13 | $1,850.00 | ($1,831.99) | ($14,655.95) | (2.43) |
| 00505-ADMIN | 4,403 | 96 | $4,700.56 | ($1,495.89) | ($133,133.94) | (2.42) |
| 00507-SALT | 2,389 | 96 | $2,556.41 | ($436.54) | ($38,851.90) | (2.15) |
| 07115-HORIZMILL | 643 | 50 | $1,245.81 | ($387.01) | ($16,254.38) | (2.13) |
| 07135-SWEETNRNA | 1,909 | 105 | $2,637.95 | ($87.36) | ($7,513.16) | (2.05) |
| 00533-CIS | 886 | 97 | $3,377.06 | ($1,534.34) | ($87,457.38) | (1.91) |
| 07290-VALUEINV | 94 | 3 | $3,000.00 | ($2,325.00) | ($4,650.00) | (1.63) |
| 00512-CORN MLG | 4,930 | 246 | $2,983.64 | ($565.08) | ($118,101.55) | (1.60) |
| 00518-DRY MLG | 1,890 | 111 | $1,565.79 | ($490.15) | ($45,093.68) | (1.59) |
| 07010-AGHORIZUS | 1,944 | 33 | $986.72 | ($337.97) | ($11,153.08) | (1.49) |
| 00036-WWJFV | 356 | 16 | $1,975.75 | $40.05 | $640.81 | (1.48) |
| 07475-FERTDISTR | 181 | 3 | $0.00 | ($4,500.00) | ($4,500.00) | (1.34) |
| 07370-CGLCITRPUR | 147 | 6 | $2,689.67 | ($788.11) | ($4,728.67) | (1.25) |
| 00034-FERTILIZER | 1,755 | 87 | $3,017.45 | ($262.30) | ($19,935.01) | (1.23) |
| 07420-EXCEL BEEF | 1,141 | 52 | $1,325.91 | ($721.61) | ($31,750.96) | (1.22) |
| 07120-DSONA | 496 | 58 | $1,443.64 | ($789.26) | ($40,252.29) | (1.15) |
| 07500-SSC | 180 | 14 | $1,180.00 | ($530.00) | ($5,300.00) | (1.12) |
| 00108-WILBR CHOC | 332 | 6 | $1,093.33 | ($1,153.21) | ($6,919.28) | (1.09) |
| 07080-WILBUR | 184 | 2 | $2,250.00 | ($191.67) | ($383.33) | (1.08) |
| 00510-CCI | 148 | 13 | $900.00 | ($225.00) | ($1,800.00) | (1.00) |
| 00516-FOOD SECTR | 182 | 9 | $7,537.49 | ($863.52) | ($6,908.12) | (0.98) |
| 07105-ARO | 312 | 40 | $1,674.88 | ($414.82) | ($15,348.34) | (0.98) |
| 07968-MEAT SOL | 752 | 5 | $2,875.00 | ($725.00) | ($2,900.00) | (0.95) |
| 07025-CAN | 1,462 | 29 | $894.34 | ($169.56) | ($4,238.95) | (0.91) |
| 07325-GOSCNA | 1,671 | 195 | $1,922.11 | ($269.83) | ($46,141.11) | (0.82) |
| 07515-ADMIN | 2,685 | 58 | $2,720.47 | ($710.61) | ($39,083.77) | (0.81) |
| 07220-VIT E | 67 | 1 | $3,000.00 | ($1,214.29) | ($1,214.29) | (0.68) |
| 07510-WIRE | 141 | 30 | $714.13 | ($175.71) | ($4,744.27) | (0.67) |
| 07485-SALT | 813 | 41 | $1,878.42 | ($691.22) | ($26,266.29) | (0.63) |
| 07110-US PNUTS | 28 | 12 | $552.98 | ($506.51) | ($2,026.04) | (0.63) |
| 00513-OILSEEDS | 3,087 | 250 | $1,685.95 | ($379.46) | ($81,584.32) | (0.53) |
| 00531-AFL | 178 | 15 | $2,131.33 | ($450.31) | ($5,854.03) | (0.42) |
| 00530-WILLKNIGHT | 314 | 4 | $1,444.00 | $920.92 | $2,762.75 | (0.39) |
| 00538-NSS | 3,045 | 120 | $2,479.75 | ($34.12) | ($3,787.12) | (0.31) |
| 00539-EXCEL | 5,471 | 166 | $3,090.18 | ($103.09) | ($16,288.01) | (0.23) |
| 00532-FMG | 952 | 13 | $5,404.58 | ($957.75) | ($11,492.95) | (0.14) |

*Table 4.4 Cont'd*

| Division | Total Employees | Total African Americans | Avg Afr Amer Pay | Diff Afr Amer v. Cauc | Weighted Diff | S.D.s |
|---|---|---|---|---|---|---|
| 07405-WWCOTTON | 145 | 28 | $1,360.77 | $12.77 | $191.60 | (0.13) |
| 07415-EMMPAK | 276 | 11 | $1,431.42 | ($811.53) | ($8,115.31) | (0.07) |
| 07430-EXCEL PORK | 588 | 11 | $3,552.00 | $1,067.69 | $11,744.55 | (0.06) |
| 00047-ROGERS | 87 | 15 | $3,000.00 | ($333.33) | ($1,333.33) | 0.00 |
| 07480-DEICTECHN | 341 | 10 | $2,860.80 | $697.75 | $6,977.45 | 0.20 |
| 07070-TURKPROD | 1,047 | 41 | $1,673.62 | $282.93 | $10,185.46 | 0.30 |
| 00106-NAG/AGM | 183 | 6 | $6,000.00 | $1,500.00 | $6,000.00 | 0.34 |
| 00503-AN NUTR DV | 3,265 | 53 | $1,255.13 | ($56.56) | ($2,545.41) | 0.40 |
| 00535-HOHENBERG | 370 | 101 | $1,151.77 | $382.39 | $20,266.75 | 0.67 |
| 07245-HEA/FDTECH | 134 | 2 | $1,000.00 | $500.00 | $500.00 | 0.94 |
| 07295-CIS | 424 | 56 | $3,305.86 | ($629.98) | ($22,049.29) | 1.00 |
| 00546-CGL ENERGY | 232 | 6 | $6,250.00 | $2,750.00 | $2,750.00 | 1.00 |
| 07060-SUNFRFDS | 243 | 4 | $4,000.00 | $1,000.00 | $2,000.00 | 1.00 |
| 07465-PHOSPHPROD | 585 | 41 | $6,305.20 | $2,643.49 | $79,304.81 | 1.05 |
| 00511-BIOSCIENCES | 198 | 3 | $6,728.64 | $2,446.10 | $7,338.31 | 1.11 |
| 00405-PEANUTS | 265 | 72 | $1,122.10 | $81.97 | $2,623.16 | 1.13 |
| 00508-SEED | 802 | 2 | $3,000.00 | $1,900.00 | $1,900.00 | 1.26 |
| 07495-NSS | 1,129 | 39 | $2,719.88 | $599.67 | $19,789.00 | 1.30 |
| 00073-COFFEE | 96 | 20 | $1,321.78 | $888.45 | $7,996.04 | 1.42 |
| 00015-WGTG-LA | 86 | 2 | $4,750.00 | $1,900.00 | $3,800.00 | 1.73 |
| 00550-PPD | 1,961 | 31 | $2,768.67 | $1,013.93 | $28,389.97 | 1.90 |

An additional 47 divisions have insufficient data to calculate a number of S.D.s.

Highlighted lines have 50 or more African Americans

## Table 4.6 By Education Level and Service

| Education Level | Total Employees | Avg Afr Amer Pay | Diff Afr Amer v. Cauc | Weighted Diff | S.D.s |
|---|---|---|---|---|---|
| Advance degree | 4,043 | $5,385.29 | ($1,688.75) | ($114,835.08) | (2.26) |
| College | 23,288 | $3,967.53 | ($206.23) | ($99,400.56) | (1.14) |
| Less than college | 4,043 | $2,210.73 | ($78.50) | ($4,788.58) | (1.52) |
| None recorded | 35,731 | $1,741.99 | ($308.74) | ($624,270.23) | (5.52) |
| **Service** | **Total** | **Avg Afr Amer Pay** | **Diff Afr Amer v. Cauc** | **Weighted Diff** | **S.Ds** |
| 1st quartile | 15,866 | $2,860.26 | ($658.68) | ($411,016.91) | (4.98) |
| 2nd quartile | 16,335 | $2,365.05 | ($517.22) | ($272,057.94) | (3.60) |
| 3rd quartile | 17,016 | $2,168.25 | ($191.20) | ($115,290.84) | (2.17) |
| 4th quartile | 17,888 | $1,817.54 | ($51.06) | ($44,928.76) | (1.40) |

## TABLE 5.1-5.7: BONUS, AWARDS and INCENTIVES

### Table 5.1 Overall Summary

| Total Employees | Avg Afr Amer Pay | Diff Afr Amer v. Cauc | Weighted Diff | S.D.s |
|---|---|---|---|---|
| 58,782 | $3,366.13 | ($545.16) | ($1,294,221.30) | (9.24) |

### Table 5.2 By Year

| Year | Total Employees | Avg Afr Amer Pay | Diff Afr Amer v. Cauc | Weighted Diff | S.D.s |
|---|---|---|---|---|---|
| 1997 | 7,266 | $4,638.07 | ($500.53) | ($144,653.58) | (2.06) |
| 1998 | 8,004 | $3,075.02 | ($437.18) | ($159,571.56) | (3.31) |
| 1999 | 8,897 | $2,972.23 | ($182.12) | ($67,020.52) | (0.92) |
| 2000 | 8,917 | $3,155.74 | ($689.02) | ($257,695.23) | (6.07) |
| 2001 | 8,341 | $3,122.39 | ($661.21) | ($232,745.66) | (5.97) |
| 2002 | 9,111 | $3,043.06 | ($749.30) | ($274,992.99) | (3.83) |
| 2003 | 8,246 | $4,009.66 | ($608.27) | ($157,541.76) | (2.02) |

### Table 5.3 By FLSA

| FLSA | Total Employees | Avg Afr Amer Pay | Diff Afr Amer v. Cauc | Weighted Diff | S.D.s |
|---|---|---|---|---|---|
| Exempt | 39,424 | $5,789.53 | ($1,066.16) | ($1,114,137.36) | (7.27) |
| Non-exempt | 19,358 | $1,460.60 | ($135.50) | ($180,083.95) | (5.90) |

### Table 5.4 By Job Group

| Job Group | Total Employees | Total Afr Amer | Avg Afr Amer Pay | Diff Afr Amer v. Cauc | Weighted Diff | S.D.s |
|---|---|---|---|---|---|---|
| 02 F PRODUCTION SPECIALISTIS - LEVEL II (PG 5-8) | 6,807 | 339 | $3,435.01 | ($633.11) | ($196,897.25) | (5.75) |
| 02 R DEVELOP & ANALYTICAL RESEARCH SPEC (PG 1-10) | 2,217 | 68 | $2,551.62 | ($1,369.41) | ($79,425.67) | (3.94) |
| 07 N5 OPERATIVES | 7,629 | 704 | $1,454.33 | ($98.59) | ($67,340.36) | (3.42) |
| 05 NZ ACCOUNTANTS 2-5 | 1,370 | 98 | $1,952.57 | ($255.39) | ($18,132.68) | (3.27) |
| 02 X OTHER SPECIALISTS (PG 1-10) | 1,081 | 39 | $11,413.90 | ($5,324.94) | ($154,423.36) | (3.22) |
| 03 NR TECHNICAL SUPPORT | 1,133 | 74 | $1,433.03 | ($204.23) | ($12,458.32) | (2.87) |
| 01 D PRODUCTION MANAGEMENT - LEVEL II (PG 13+) | 1,229 | 26 | $12,242.45 | ($4,676.71) | ($93,534.22) | (2.52) |

*Table 5.4 Cont'd*

| Job Group | Total Employees | Total Afr Amer | Avg Afr Amer Pay | Diff Afr Amer v. Cauc | Weighted Diff | S.D.s |
|---|---|---|---|---|---|---|
| 08 N6 LABORERS | 1,941 | 211 | $813.77 | ($266.50) | ($50,101.14) | (2.51) |
| 01 E PRODUCTION MANAGEMENT - LEVEL I (PG 9-12) | 4,329 | 144 | $6,958.82 | ($987.98) | ($134,365.18) | (2.41) |
| 01 K ACCOUNTING MANAGEMENT (PG 10+) | 1,413 | 20 | $13,684.89 | ($7,458.94) | ($134,260.91) | (2.39) |
| 06 N4 CRAFTS | 2,260 | 131 | $1,619.27 | ($163.36) | ($19,440.22) | (2.13) |
| 03 NT COMPUTER OPERATIONS | 115 | 27 | $1,170.12 | ($620.83) | ($6,208.25) | (2.03) |
| 01 N INFO SYSTEMS MANAGEMENT (PG 11+) | 1,322 | 24 | $10,444.35 | ($2,048.40) | ($28,677.65) | (1.66) |
| 02 M ACCOUNTING SPECIALISTS - LEVEL I (PG 1-4) | 666 | 44 | $2,052.55 | ($1,052.57) | ($19,998.77) | (1.59) |
| 09 N7 SERVICE WORKERS | 114 | 8 | $519.00 | ($987.65) | ($1,975.31) | (1.58) |
| 05 NU SECRETARIES 6-7 | 496 | 9 | $1,810.94 | ($147.10) | ($588.39) | (1.34) |
| 02 J MERCHANDISING SPECIALIST LEVEL I (PG 1-4) | 342 | 10 | $1,356.89 | ($144.82) | ($1,158.57) | (1.33) |
| 01 A GENERAL MANAGEMENT III (PG 18+) | 19 | 1 | $3,051.00 | ($4,779.00) | ($4,779.00) | (1.22) |
| __ 80 {Unknown Job Group} | 107 | 4 | $210.47 | ($101.30) | ($303.89) | (1.22) |
| 05 N3 SKILLED CLERICAL 1-4 | 1,030 | 53 | $1,485.39 | ($87.58) | ($3,590.86) | (1.06) |
| 02 OTHER SPECIALIST (PG 1-10) | 1,264 | 22 | $5,807.99 | ($3,200.08) | ($38,400.97) | (1.06) |
| 02 G PRODUCTION SPECIALISTS - LEVEL I (PG 1-4) | 3,012 | 216 | $3,965.93 | ($163.21) | ($32,151.83) | (1.01) |
| __ 81 LABORERS 2 | 90 | 2 | $100.00 | ($200.00) | ($400.00) | (1.00) |
| 04 V SALES PROFESSIONALS- LEVEL II (PG 5-10) | 3,186 | 49 | $6,344.72 | ($915.13) | ($41,180.86) | (0.97) |
| __ 11 MANAGEMENT II | 642 | 19 | $11,117.05 | ($1,719.07) | ($29,224.24) | (0.87) |
| 01 S TRAFFIC, TRANS & LOGISTICS MANAGEMENT (PG 11+) | 276 | 9 | $6,625.00 | ($2,983.13) | ($11,932.50) | (0.85) |
| __ 41 SALES BELOW 10 | 262 | 3 | $4,779.07 | ($2,362.59) | ($7,087.77) | (0.82) |
| 02 T TRAFFIC, TRANS & LOGISTICS SPEC (PG 1-10) | 748 | 32 | $3,142.98 | ($1,130.13) | ($15,821.81) | (0.79) |
| 01 U SALES MANAGEMENT (PG 11+) | 1,401 | 20 | $16,450.66 | $160.94 | $2,575.06 | (0.61) |
| __ 21 GENERAL PROFESSIONALS | 206 | 1 | $4,100.00 | ($1,626.06) | ($1,626.06) | (0.55) |
| 01 H MERCHANDISING MANAGEMENT (PG 11+) | 870 | 17 | $69,656.29 | ($13,605.04) | ($95,235.29) | (0.51) |
| 05 NV SECRETARIES 2-5 | 474 | 38 | $2,083.09 | ($161.83) | ($4,854.81) | (0.43) |
| 01 I MERCHANDISING MANAGEMENT-LEVEL II (PG 5-10) | 948 | 20 | $12,945.99 | ($1,995.27) | ($19,952.72) | (0.39) |
| 01 XX-8595 PAINTING & DECORATING OCC | 266 | 13 | $11,778.67 | ($172.07) | ($1,548.62) | (0.27) |
| 05 NY ACCOUNTANTS 6-7 | 466 | 18 | $3,830.77 | ($476.74) | ($5,244.14) | (0.21) |
| 05 N1 SKILLED CLERICAL 5-7 | 1,985 | 106 | $1,716.13 | $48.44 | $4,843.61 | (0.14) |
| __ 30 TECHNICIANS | 55 | 1 | $4,892.00 | $222.25 | $222.25 | 0.00 |
| 01 B GENERAL MANAGEMENT II (PG 9-17) | 91 | 1 | $904.58 | ($143.92) | ($143.92) | 0.00 |
| 02 O INFO SYSTEMS SPECIALISTS LEVEL II (PG 5-10) | 1,382 | 39 | $6,499.44 | ($83.75) | ($2,428.68) | 0.04 |
| 04 W SALES PROFESSIONALS - LEVEL I (PG 1-4) | 1,060 | 15 | $2,145.56 | ($841.74) | ($7,575.67) | 0.14 |
| 02 Z HUMAN RESOURCES SPECIALISTS (PG 1-10) | 579 | 9 | $4,043.88 | ($907.22) | ($7,257.75) | 0.21 |
| 01 C GENERAL MANAGEMENT (PG 9-15) | 536 | 8 | $13,125.00 | $2,359.92 | $4,719.83 | 0.55 |
| __ 82 LABORERS 3 | 64 | 6 | $1,221.15 | $407.90 | $815.79 | 0.81 |
| 01 Q RESEARCH MANAGEMENT (PG 11+) | 605 | 6 | $10,100.00 | $100.00 | $100.00 | 1.00 |

*Table 5.4 Cont'd*

| Job Group | Total Employees | Total Afr Amer | Avg Afr Amer Pay | Diff Afr Amer v. Cauc | Weighted Diff | S.D.s |
|---|---|---|---|---|---|---|
| 02 P INFO SYSTEMS SPECIALISTS LEVEL I (PG 1-4) | 592 | 24 | $2,931.29 | $671.52 | $11,415.90 | 1.05 |
| 02 L ACCOUNTING SPECIALISTS - LEVEL II (PG 5-9) | 1,226 | 24 | $5,276.87 | $1,135.07 | $11,350.72 | 2.13 |
| __ 12 MANAGEMENT III | 299 | 21 | $4,809.10 | $973.16 | $19,463.13 | 2.50 |

An additional 12 job groups have insufficient data to calculate a number of S.D.s.

Highlighted lines have 50 or more African Americans

## Table 5.5 By Division

| Division | Total Employees | Total African Americans | Avg Afr Amer Pay | Diff Afr Amer v. Cauc | Weighted Diff | S.D.s |
|---|---|---|---|---|---|---|
| 07325-GOSCNA | 1,715 | 212 | $1,620.17 | ($578.40) | ($105,268.42) | (4.88) |
| 00001-NAG | 4,539 | 326 | $1,352.69 | ($236.80) | ($74,829.64) | (4.74) |
| 07135-SWEETNRNA | 3,132 | 185 | $2,746.39 | ($627.04) | ($95,937.16) | (4.43) |
| 00034-FERTILIZER | 1,660 | 81 | $2,991.79 | ($825.93) | ($60,292.71) | (4.15) |
| 00512-CORN MLG | 4,683 | 242 | $2,880.91 | ($484.09) | ($97,302.19) | (3.61) |
| 07515-ADMIN | 2,074 | 49 | $12,598.92 | ($2,143.45) | ($85,737.93) | (3.24) |
| 07968-MEAT SOL | 909 | 7 | $4,099.73 | ($9,530.77) | ($57,184.62) | (3.06) |
| 07465-PHOSPHPROD | 935 | 66 | $3,568.45 | ($673.10) | ($33,654.81) | (3.01) |
| 00518-DRY MLG | 1,410 | 75 | $1,537.93 | ($469.15) | ($29,556.41) | (2.97) |
| 00538-NSS | 3,196 | 128 | $5,233.13 | ($1,055.99) | ($123,550.27) | (2.65) |
| 00533-CIS | 763 | 62 | $8,766.85 | ($483.57) | ($15,957.76) | (2.30) |
| 07110-US PNUTS | 24 | 11 | $1,982.57 | ($1,168.51) | ($4,674.03) | (2.24) |
| 07420-EXCEL BEEF | 1,659 | 68 | $6,558.65 | ($1,489.38) | ($93,830.79) | (2.14) |
| 00550-PPD | 1,636 | 33 | $3,491.91 | ($409.81) | ($12,294.22) | (2.09) |
| 07115-HORIZMILL | 683 | 54 | $999.29 | ($342.54) | ($17,127.17) | (1.95) |
| 00505-ADMIN | 1,410 | 33 | $8,991.93 | ($2,717.21) | ($76,081.86) | (1.91) |
| 07010-AGHORIZUS | 2,429 | 36 | $1,603.29 | ($641.60) | ($22,455.94) | (1.87) |
| 00507-SALT | 1,381 | 53 | $2,674.18 | ($389.66) | ($18,703.48) | (1.81) |
| 07290-VALUEINV | 146 | 5 | $2,500.00 | ($1,750.00) | ($3,500.00) | (1.63) |
| 00036-WWJFV | 161 | 7 | $3,094.30 | ($626.65) | ($4,386.57) | (1.60) |
| 07440-EXCELCR | 198 | 17 | $5,198.58 | ($1,150.80) | ($8,055.57) | (1.51) |
| 07080-WILBUR | 92 | 1 | $24,187.50 | ($2,338.55) | ($2,338.55) | (1.34) |
| 07500-SSC | 110 | 1 | $1,243.56 | ($329.88) | ($329.88) | (1.34) |
| 07510-WIRE | 113 | 32 | $1,518.81 | ($381.68) | ($11,450.40) | (1.24) |
| 07963-ALLIANT | 53 | 2 | $55,000.00 | ($15,000.00) | ($15,000.00) | (1.22) |
| 00405-PEANUTS | 96 | 11 | $1,740.00 | ($248.18) | ($2,481.82) | (1.07) |
| 07070-TURKPROD | 1,060 | 36 | $2,750.03 | ($169.47) | ($5,762.07) | (0.99) |
| 07295-CIS | 367 | 29 | $6,813.04 | ($2,454.36) | ($44,178.39) | (0.88) |

*Table 5.5 Cont'd*

| Division | Total Employees | Total Afr Amer | Avg Afr Amer Pay | Diff Afr Amer v. Cauc | Weighted Diff | S.D.s |
|---|---|---|---|---|---|---|
| 07245-HEA/FDTECH | 264 | 8 | $3,438.67 | ($1,255.21) | ($8,786.46) | (0.83) |
| 07430-EXCEL PORK | 583 | 5 | $6,828.98 | $1,087.34 | $5,436.72 | (0.80) |
| 00532-FMG | 909 | 18 | $32,360.48 | ($6,431.37) | ($102,901.88) | (0.69) |
| 00530-WILLKNIGHT | 119 | 2 | $352.18 | $1.22 | $1.22 | (0.63) |
| 07485-SALT | 1,276 | 65 | $1,921.86 | ($267.46) | ($16,314.96) | (0.58) |
| 00503-AN NUTR DV | 1,817 | 21 | $1,439.43 | $292.79 | $4,391.83 | (0.53) |
| 00537-SILENT KNIGHT | 93 | 2 | $333.83 | ($4.02) | ($4.02) | (0.52) |
| 07370-CGLCITRPUR | 82 | 3 | $4,972.72 | ($916.17) | ($2,748.52) | (0.50) |
| 07475-FERTDISTR | 239 | 5 | $6,440.00 | ($1,991.29) | ($3,982.58) | (0.41) |
| 07025-CAN | 1,017 | 12 | $304.41 | ($98.53) | ($886.73) | (0.32) |
| 00531-AFL | 360 | 29 | $4,774.86 | $7.02 | $175.60 | (0.11) |
| 00539-EXCEL | 4,228 | 119 | $5,778.56 | ($746.77) | ($81,398.06) | (0.10) |
| 00106-NAG/AGM | 82 | 3 | $9,500.00 | $422.02 | $844.05 | 0.00 |
| 00108-WILBR CHOC | 71 | 1 | $825.76 | $0.00 | $0.00 | 0.00 |
| 07250-MWLYSINE | 130 | 2 | $2,578.22 | $56.79 | $113.58 | 0.00 |
| 07105-ARO | 294 | 42 | $2,053.89 | ($739.25) | ($28,091.53) | 0.07 |
| 07415-EMMPAK | 305 | 14 | $2,567.62 | $143.89 | $1,582.77 | 0.24 |
| 00073-COFFEE | 26 | 5 | $2,900.00 | $933.33 | $1,866.67 | 0.24 |
| 07480-DEICTECHN | 516 | 14 | $3,050.76 | $18.31 | $256.31 | 0.57 |
| 07060-SUNFRFDS | 391 | 5 | $27,828.02 | $15,249.69 | $45,749.07 | 0.58 |
| 07220-VIT E | 71 | 1 | $2,939.95 | ($34.19) | ($34.19) | 0.78 |
| 07495-NSS | 1,749 | 67 | $5,248.95 | $575.70 | $32,815.08 | 0.89 |
| 00546-CGL ENERGY | 230 | 5 | $742.43 | $69.43 | $69.43 | 1.00 |
| 07125-DRYCORNING | 120 | 3 | $4,000.00 | $2,000.00 | $2,000.00 | 1.00 |
| 07300-PETROLEUM | 33 | 2 | $1,500.00 | $500.00 | $500.00 | 1.00 |
| 00047-ROGERS | 36 | 7 | $9,000.00 | $1,333.33 | $1,333.33 | 1.00 |
| 00523-CSW | 511 | 91 | $2,217.13 | $188.89 | $14,544.91 | 1.36 |
| 00511-BIOSCIENCES | 209 | 2 | $3,479.74 | $1,292.09 | $2,584.17 | 1.76 |
| 00513-OILSEEDS | 2,548 | 240 | $2,244.91 | $207.32 | $44,988.79 | 2.47 |
| 07120-DSONA | 799 | 97 | $1,980.82 | ($1,004.69) | ($86,403.24) | 2.50 |

As additional 55 divisions have insufficient data to calculate a number of S.D.s.

Highlighted lines have 50 or more African Americans

## Table 5.6 By Education Level and Service

| Education Level | Total Employees | Total African Americans | Avg Afr Amer Pay | Diff Afr Amer v. Cauc | Weighted Diff | S.D.s |
|---|---|---|---|---|---|---|
| Advance degree | 4,053 | 106 | $10,084.55 | ($5,061.40) | ($278,376.92) | (3.98) |
| College | 20,663 | 553 | $6,203.59 | ($997.13) | ($418,792.76) | (4.21) |
| Less than college | 3,434 | 120 | $2,796.75 | ($1,308.63) | ($79,826.64) | (3.94) |
| None recorded | 30,632 | 1,998 | $2,535.60 | ($281.41) | ($517,224.99) | (7.19) |
| **Service** | **Total Employees** | **Total African Americans** | **Avg Afr Amer Pay** | **Diff Afr Amer v. Cauc** | **Weighted Diff** | **S.D.s** |
| 1st quartile | 12,711 | 680 | $2,161.15 | ($648.59) | ($372,290.32) | (3.52) |
| 2nd quartile | 14,713 | 564 | $3,613.53 | ($640.48) | ($299,105.93) | (4.88) |
| 3rd quartile | 15,391 | 638 | $3,826.68 | ($316.98) | ($175,605.48) | (4.26) |
| 4th quartile | 15,967 | 895 | $3,778.18 | ($574.09) | ($447,219.58) | (5.71) |

# TABLES 6.1 - 6.7: TERMINATIONS

## Table 6.1 Overall Summary

| Total Employees | Total Terminated | African Americans Terminated | Expected African Americans | Difference | S.D.s |
|---|---|---|---|---|---|
| 186,481 | 4,477 | 297 | 246.78 | (50.22) | (4.55) |

## Table 6.2 By Year

| Year | Total Employees | Total Terminated | African Americans Terminated | Expected African Americans | Difference | S.D.s |
|---|---|---|---|---|---|---|
| Jun 1997 | 14,447 | 174 | 11 | 10.75 | (0.25) | 0.00 |
| Dec 1997 | 14,767 | 447 | 25 | 28.01 | 3.01 | 0.72 |
| Jun 1998 | 14,638 | 469 | 43 | 35.25 | (7.75) | (2.22) |
| Dec 1998 | 14,460 | 308 | 15 | 14.98 | (0.02) | 0.00 |
| Jun 1999 | 14,502 | 311 | 21 | 11.76 | (9.24) | (3.37) |
| Dec 1999 | 14,848 | 333 | 35 | 24.28 | (10.72) | (3.16) |
| Jun 2000 | 14,528 | 502 | 27 | 26.06 | (0.94) | (0.13) |
| Dec 2000 | 13,997 | 305 | 28 | 23.49 | (4.51) | (1.25) |
| Jun 2001 | 13,840 | 454 | 26 | 22.81 | (3.19) | (0.78) |
| Dec 2001 | 13,746 | 349 | 14 | 13.70 | (0.30) | 0.00 |
| Jun 2002 | 14,251 | 398 | 30 | 19.29 | (10.71) | (3.37) |
| Dec 2002 | 14,100 | 299 | 14 | 11.16 | (2.84) | (0.82) |
| Jun 2003 | 14,357 | 128 | 8 | 5.23 | (2.77) | (1.19) |

## Table 6.2 By FLSA

| FLSA | Total Employees | Total Terminated | African Americans Terminated | Expected African Americans | Difference | S.D.s |
|---|---|---|---|---|---|---|
| Exempt | 118,674 | 2,562 | 116 | 90.04 | (25.96) | (3.75) |
| Non-exempt | 67,807 | 1,915 | 181 | 156.74 | (24.26) | (2.78) |

## Table 6.4 By Job Group

| Job Group | Total Employees | Total Terminated | African Americans Terminated | Expected African Americans | Difference | S.D.s |
|---|---|---|---|---|---|---|
| 06 N4 CRAFTS | 5,984 | 97 | 14 | 8.14 | (5.86) | (3.27) |
| 05 N3 SKILLED CLERICAL 1-4 | 4,831 | 231 | 25 | 17.89 | (7.11) | (2.96) |
| 02 L ACCOUNTING SPECIALISTS - LEVEL II (PG 5-9) | 4,386 | 63 | 6 | 2.88 | (3.12) | (2.24) |
| 04 W SALES PROFESSIONALS - LEVEL I (PG 1-4) | 4,156 | 99 | 4 | 1.50 | (2.50) | (2.06) |
| 01 H MERCHANDISING MANAGEMENT (PG 11+) | 2,364 | 35 | 3 | 1.05 | (1.95) | (1.77) |
| __ 12 MANAGEMENT III | 322 | 2 | 1 | 0.07 | (0.93) | (1.66) |
| 02 P INFO SYSTEMS SPECIALISTS LEVEL I (PG 1-4) | 4,094 | 75 | 7 | 4.71 | (2.29) | (1.51) |
| 02 G PRODUCTION SPECIALISTS - LEVEL I (PG 1-4) | 10,073 | 273 | 24 | 18.42 | (5.58) | (1.49) |
| 02 X OTHER SPECIALISTS (PG 1-10) | 2,869 | 46 | 4 | 2.33 | (1.67) | (1.30) |
| 02 O INFORMATION SYSTEMS SPECIALISTS LEVEL II (PG 5-10) | 6,152 | 156 | 9 | 6.34 | (2.66) | (1.20) |
| 05 NZ ACCOUNTANTS 2-5 | 7,004 | 264 | 31 | 27.08 | (3.92) | (1.20) |
| 01 E PRODUCTION MANAGEMENT - LEVEL I (PG 9-12) | 10,174 | 141 | 7 | 4.48 | (2.52) | (1.19) |
| 01 D PRODUCTION MANAGEMENT - LEVEL II (PG 13+) | 2,989 | 38 | 1 | 0.13 | (0.87) | (1.04) |
| 07 N5 OPERATIVES | 19,132 | 375 | 39 | 34.43 | (4.57) | (0.85) |
| 02 R DEVELOP & ANALYTICAL RESEARCH SPEC (PG 1-10) | 6,377 | 124 | 6 | 4.48 | (1.52) | (0.69) |
| 04 V SALES PROFESSIONALS- LEVEL II (PG 5-10) | 10,016 | 337 | 5 | 3.45 | (1.55) | (0.65) |
| 05 N1 SKILLED CLERICAL 5-7 | 8,857 | 258 | 17 | 14.47 | (2.53) | (0.65) |
| 02 M ACCOUNTING SPECIALISTS - LEVEL I (PG 1-4) | 2,735 | 63 | 5 | 3.81 | (1.19) | (0.63) |
| 03 NR TECHNICAL SUPPORT | 4,184 | 147 | 11 | 9.23 | (1.77) | (0.59) |
| 02 Z HUMAN RESOURCES SPECIALISTS (PG 1-10) | 2,202 | 43 | 2 | 1.25 | (0.75) | (0.35) |
| 01 I MERCHANDISING MANAGEMENT-LEVEL II (PG 5-10) | 3,025 | 44 | 2 | 1.20 | (0.80) | (0.34) |
| 02 F PRODUCTION SPECIALISTIS - LEVEL II (PG 5-8) | 19,506 | 395 | 16 | 14.65 | (1.35) | (0.27) |
| __ 11 MANAGEMENT II | 1,125 | 4 | 1 | 1.00 | 0.00 | 0.00 |
| 01 U SALES MANAGEMENT (PG 11+) | 3,689 | 89 | 1 | 1.37 | 0.37 | 0.00 |
| 02 J MERCHANDISING SPECIALIST LEVEL I (PG 1-4) | 1,149 | 28 | 3 | 3.23 | 0.23 | 0.00 |
| 02 OTHER SPECIALIST (PG 1-10) | 5,064 | 217 | 1 | 1.40 | 0.40 | 0.00 |
| 05 NU SECRETARIES 6-7 | 3,245 | 72 | 1 | 0.98 | (0.02) | 0.00 |
| 05 NV SECRETARIES 2-5 | 2,544 | 107 | 5 | 4.53 | (0.47) | 0.00 |
| 08 N6 LABORERS | 5,326 | 228 | 24 | 23.79 | (0.21) | 0.00 |
| 01 C GENERAL MANAGEMENT (PG 9-15) | 1,357 | 22 | 0 | 0.46 | 0.46 | 0.00 |
| 01 K ACCOUNTING MANAGEMENT (PG 10+) | 3,664 | 48 | 0 | 0.29 | 0.29 | 0.00 |
| 01 N INFO SYSTEMS MANAGEMENT (PG 11+) | 3,198 | 51 | 0 | 0.34 | 0.34 | 0.00 |
| 01 XX-8595 PAINTING & DECORATING OCC | 700 | 8 | 0 | 0.33 | 0.33 | 0.00 |
| 05 NY ACCOUNTANTS 6-7 | 2,183 | 71 | 11 | 12.00 | 1.00 | 0.36 |
| 03 NT COMPUTER OPERATIONS | 969 | 38 | 2 | 2.92 | 0.92 | 0.37 |
| 01 Q RESEARCH MANAGEMENT (PG 11+) | 1,632 | 40 | 1 | 1.83 | 0.83 | 0.49 |
| 02 T TRAFFIC, TRANS & LOGISTICS SPEC (PG 1-10) | 2,864 | 95 | 8 | 10.05 | 2.05 | 1.17 |

An additional 22 job groups have insufficient data to calculate a number of S.D.s.

Highlighted lines have 20 or more expected African Americans

## Table 6.5 By Division

| Division | Total Employees | Total Terminated | African Americans Terminated | Expected African Americans | Difference | S.D.s |
|---|---|---|---|---|---|---|
| 07495-NSS | 4,825 | 222 | 15 | 9.74 | (5.26) | (2.19) |
| 07420-EXCEL BEEF | 5,974 | 72 | 6 | 2.38 | (3.62) | (2.13) |
| 00512-CORN MLG | 10,433 | 64 | 9 | 4.99 | (4.01) | (2.00) |
| 00550-PPD | 4,352 | 76 | 4 | 1.54 | (2.46) | (1.72) |
| 00001-NAG | 13,651 | 455 | 39 | 30.41 | (8.59) | (1.71) |
| 07025-CAN | 6,470 | 135 | 6 | 3.16 | (2.84) | (1.58) |
| 00513-OILSEEDS | 6,899 | 113 | 16 | 11.76 | (4.24) | (1.37) |
| 07135-SWEETNRNA | 7,579 | 154 | 12 | 8.20 | (3.80) | (1.35) |
| 00538-NSS | 5,278 | 34 | 5 | 2.92 | (2.08) | (1.13) |
| 07515-ADMIN | 9,710 | 190 | 8 | 5.30 | (2.70) | (1.09) |
| 07440-EXCELCR | 751 | 15 | 3 | 1.73 | (1.27) | (1.02) |
| 07105-ARO | 438 | 7 | 2 | 0.80 | (1.20) | (0.96) |
| 07370-CGLCITRPUR | 603 | 9 | 1 | 0.20 | (0.80) | (0.75) |
| 07475-FERTDISTR | 769 | 13 | 1 | 0.20 | (0.80) | (0.75) |
| 07962-RMFS SS | 686 | 6 | 1 | 0.20 | (0.80) | (0.75) |
| 07245-HEA/FDTECH | 683 | 17 | 4 | 2.92 | (1.08) | (0.74) |
| 00532-FMG | 2,422 | 186 | 9 | 7.51 | (1.49) | (0.71) |
| 07295-CIS | 2,064 | 74 | 12 | 10.37 | (1.63) | (0.66) |
| 07010-AGHORIZUS | 7,297 | 324 | 6 | 4.52 | (1.48) | (0.50) |
| 07415-EMMPAK | 1,429 | 21 | 2 | 1.05 | (0.95) | (0.49) |
| 00516-FOOD SECTR | 450 | 2 | 1 | 0.27 | (0.73) | (0.49) |
| 07485-SALT | 3,454 | 60 | 6 | 4.83 | (1.17) | (0.37) |
| 00108-WILBR CHOC | 555 | 2 | 1 | 0.33 | (0.67) | (0.35) |
| 07968-MEAT SOL | 2,647 | 31 | 1 | 0.33 | (0.68) | (0.34) |
| 00505-ADMIN | 9,682 | 55 | 3 | 2.15 | (0.85) | (0.28) |
| 00531-AFL | 634 | 229 | 21 | 20.16 | (0.84) | (0.20) |
| 00518-DRY MLG | 4,121 | 76 | 12 | 11.20 | (0.80) | (0.16) |
| 00405-PEANUTS | 551 | 47 | 11 | 10.42 | (0.58) | (0.07) |
| 00523-CSW | 1,529 | 13 | 3 | 2.45 | (0.55) | (0.05) |
| 00034-FERTILIZER | 3,048 | 27 | 1 | 1.36 | 0.36 | 0.00 |
| 00036-WWJFV | 682 | 15 | 1 | 0.64 | (0.36) | 0.00 |
| 00206-CFI | 157 | 3 | 1 | 0.50 | (0.50) | 0.00 |
| 00507-SALT | 4,671 | 174 | 9 | 9.05 | 0.05 | 0.00 |
| 00508-SEED | 1,968 | 69 | 1 | 1.20 | 0.20 | 0.00 |
| 00511-BIOSCIENCES | 650 | 5 | 0 | 0.07 | 0.07 | 0.00 |
| 00533-CIS | 1,867 | 40 | 6 | 5.82 | (0.18) | 0.00 |
| 00537-SILENT KNIGHT | 212 | 104 | 2 | 2.00 | 0.00 | 0.00 |
| 00539-EXCEL | 13,590 | 119 | 5 | 4.64 | (0.36) | 0.00 |
| 00546-CGL ENERGY | 609 | 46 | 1 | 1.00 | 0.00 | 0.00 |
| 07090-FDPHARMNAM | 355 | 12 | 1 | 1.00 | 0.00 | 0.00 |
| 07115-HORIZMILL | 2,649 | 44 | 3 | 3.00 | 0.00 | 0.00 |

| Division | Total Employees | Total Terminated | African Americans Terminated | Expected African Americans | Difference | S.D.s |
|---|---|---|---|---|---|---|
| 07240-SAP | 8 | 5 | 1 | 1.00 | 0.00 | 0.00 |
| 07265-IOL | 157 | 5 | 0 | 0.50 | 0.50 | 0.00 |
| 07325-GOSCNA | 5,426 | 142 | 13 | 13.25 | 0.25 | 0.00 |
| 07400-WWCOFFEE | 44 | 37 | 8 | 7.50 | (0.50) | 0.00 |
| 07405-WWCOTTON | 630 | 16 | 6 | 5.58 | (0.42) | 0.00 |
| 07410-WWRUBBER | 18 | 5 | 2 | 2.00 | 0.00 | 0.00 |
| 07430-EXCEL PORK | 1,995 | 22 | 2 | 1.54 | (0.46) | 0.00 |
| 07480-DEICTECHN | 1,286 | 14 | 0 | 0.27 | 0.27 | 0.00 |
| 07500-SSC | 600 | 6 | 1 | 0.60 | (0.40) | 0.00 |
| 07120-DSONA | 3,282 | 56 | 5 | 6.35 | 1.35 | 0.39 |
| 07465-PHOSPHPROD | 2,649 | 39 | 2 | 3.02 | 1.02 | 0.46 |
| 07510-WIRE | 498 | 5 | 0 | 0.94 | 0.94 | 0.63 |
| 07070-TURKPROD | 4,245 | 153 | 2 | 4.15 | 2.15 | 1.06 |
| 00535-HOHENBERG | 661 | 11 | 4 | 5.82 | 1.82 | 1.35 |
| 00503-AN NUTR DV | 6,095 | 95 | 0 | 1.96 | 1.96 | 1.43 |

An additional 58 divisions have insufficient data to calculate a number of S.D.s.

Highlighted lines have 20 or more expected African Americans

## Table 6.6 By Education and Service

| Education Level | Total Employees | Total Terminated | African Americans Terminated | Expected African Americans | Difference | S.D.s |
|---|---|---|---|---|---|---|
| Advance degree | 12,005 | 246 | 9 | 6.25 | (2.75) | (1.81) |
| College | 62,673 | 1,212 | 51 | 40.43 | (10.57) | (2.27) |
| Less than college | 10,408 | 249 | 10 | 11.11 | 1.11 | 0.39 |
| None recorded | 101,395 | 2,770 | 227 | 188.99 | (38.01) | (3.84) |
| **Service** | **Total Employees** | **Total Terminated** | **African Americans Terminated** | **Expected African Americans** | **Difference** | **S.D.s** |
| 1st quartile | 46,046 | 1,722 | 127 | 106.63 | (20.37) | (2.80) |
| 2nd quartile | 47,460 | 1,123 | 69 | 54.93 | (14.07) | (2.63) |
| 3rd quartile | 45,966 | 960 | 55 | 47.58 | (7.42) | (1.51) |
| 4th quartile | 47,009 | 672 | 46 | 37.64 | (8.36) | (1.71) |