# SPRENGER + LANG, PLLC
## CARGILL EXPENSES

| SLIP ID | SLIP DATE | TIMEKEEPER | ACTIVITY | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|
| 224922 | 7/10/2003 | MN office | External Copies | External copying by Xact Duplicating Services.Invoice # 04-47202. | $ 3.21 |
| 232062 | 8/8/2003 | MN office | External Copies | copy of medical records for Anthony C. McDowell | $ 18.75 |
| 232063 | 8/19/2003 | MN office | External Copies | copy of medical records for Vivian Little frm Cardiology Consultants of N.W. P.C. | $ 38.75 |
| 232064 | 8/19/2003 | MN office | External Copies | copy of medical records for Anthony McDowell frm U.S. Health Works | $ 10.00 |
| 232065 | 8/19/2003 | MN office | External Copies | copy of medical records for Vivian Little frm Female Health Care Associates, Ltd. | $ 50.00 |
| 232888 | 9/29/2003 | MN office | External Copies | External copies done by Xact Duplicating : Imaging Tiff Scans, OCR Computer Pass, CD Burn | $ 343.83 |
| 234304 | 9/18/2003 | MN office | External Copies | copy of medical records for Stephen Wint | $ 34.75 |
| 234312 | 9/18/2003 | MN office | External Copies | copy of medical records for V.Little | $ 27.46 |
| 234313 | 9/18/2003 | MN office | External Copies | copy of medical records for Stephen Wint | $ 50.00 |
| 234314 | 9/18/2003 | MN office | External Copies | copy of medical records for Stephen Wint | $ 12.83 |
| 235127 | 10/21/2003 | MN office | External Copies | External copies done by Xact Duplicating . Invocie # 04-49629 | $ 4,043.06 |
| 235637 | 9/18/2003 | MN office | External Copies | copy of medical records for Vivian Little. | $ 50.00 |
| 236589 | 10/7/2003 | MN office | External Copies | copy of medical records for Vivian Little | $ 25.00 |
| 237027 | 11/12/2003 | MN office | External Copies | External copies by Xact Duplicating . Invoice # 04-50108 | $ 398.30 |
| 237028 | 11/12/2003 | MN office | External Copies | External copies by Xact Duplicating . Invoice # 04-50134 | $ 325.94 |
| 237029 | 11/12/2003 | MN office | External Copies | External copies by Xact Duplicating . Invoice # 04-50132 | $ 500.37 |
| 237031 | 11/12/2003 | MN office | External Copies | External copies by Xact Duplicating . Invoice # 04-50116 | $ 195.60 |
| 238592 | 11/10/2003 | MN office | External Copies | copy of medical records for S.Wint frm Valrico Medical Ctr date of invoice 09/23/03 | $ 11.00 |
| 238594 | 11/10/2003 | MN office | External Copies | copy of medical records for Vivian Little frm Smart Document Solutions invoice date 10/25/03 | $ 43.80 |
| 238595 | 11/10/2003 | MN office | External Copies | Copy of medical records for Anthony McDowell frm ChartONE, Inc. 9/15/03 | $ 28.65 |
| 239425 | 12/22/2003 | DC office | External Copies | External copies made by Dorsey and Whitney from Sept thru December 2003. | $ 2,296.86 |
| 240376 | 12/16/2003 | MN office | External Copies | copy of medical records for V.Little frm Dr. Toussaint Toole | $ 25.00 |
| 241508 | 1/16/2004 | MN office | External Copies | External copies by Xact Duplicating Services. Invoice # 04-51792 | $ 3,005.74 |
| 242639 | 1/23/2004 | MN office | External Copies | External copies by Xact Duplicating Services. Invoice # 04-51994 | $ 6,226.52 |
| 243252 | 2/27/2004 | MN office | External Copies | External copies by Xact Duplicating Services. Invoice # 04-52832 | $ 330.18 |
| 243253 | 3/2/2004 | MN office | External Copies | External copies by Xact Duplicating Services. Invoice # 04-52952 | $ 208.48 |
| 243866 | 3/8/2004 | MN office | External Copies | External copies by Xact Duplicating Services. Invoice # 04-53091 | $ 298.14 |
| 243867 | 3/9/2004 | MN office | External Copies | External copies by Xact Duplicating Services. Invoice # 04-53150 | $ 126.80 |
| 243868 | 3/15/2004 | MN office | External Copies | External copies by Xact Duplicating Services. Invoice # 04-53268 | $ 517.20 |
| 243869 | 3/19/2004 | MN office | External Copies | External copies by Xact Duplicating Services. Invoice # 04-53425 | $ 1,503.08 |
| 243906 | 3/23/2004 | MN office | External Copies | External copies by Xact Duplicating Services. Invoice # 04-53517 | $ 339.36 |
| 243907 | 3/23/2004 | MN office | External Copies | External copies by Xact Duplicating Services. Invoice # 04-53516 | $ 318.65 |
| 243908 | 3/18/2004 | MN office | External Copies | External copies by Xact Duplicating Services. Invoice # 04-53414 | $ 64.20 |
| 243912 | 3/11/2004 | MN office | External Copies | External copies by Dorsey Whitney LLP. Invoice #1130542 | $ 613.32 |
| 243913 | 3/8/2004 | MN office | External Copies | External copies by Dorsey Whitney LLP. Invoice #1129300 | $ 233.26 |
| 243914 | 3/17/2004 | MN office | External Copies | External copies by Dorsey Whitney LLP. Invoice #1132086 | $ 978.96 |
| 243915 | 3/15/2004 | MN office | External Copies | External copies by Dorsey Whitney LLP. Invoice #1131294 | $ 1,263.35 |
| 243916 | 3/5/2004 | MN office | External Copies | External copies by Dorsey Whitney LLP. Invoice #1128724 | $ 132.68 |
| 243917 | 3/2/2004 | MN office | External Copies | External copies by Dorsey Whitney LLP. Invoice #1127681 | $ 611.51 |
| 243918 | 3/10/2004 | MN office | External Copies | External copies by Dorsey Whitney LLP. Invoice #1129979 | $ 396.11 |
| 244138 | 2/20/2004 | MN office | External Copies | External copies by Dorsey Whitney LLP. Invoice #1125884 | $ 302.28 |
| 244139 | 2/16/2004 | MN office | External Copies | External copies by Dorsey Whitney LLP. Invoice #1124777 | $ 53.50 |
| 244520 | 3/25/2004 | MN office | External Copies | External copies by Xact Duplicating Services. Invoice # 04-53547 | $ 1,372.06 |
| 244521 | 3/29/2004 | MN office | External Copies | External copies by Xact Duplicating Services. Invoice # 04-53620 | $ 616.86 |

# SPRENGER + LANG, PLLC
# CARGILL EXPENSES

| SLIP ID | SLIP DATE | TIMEKEEPER | ACTIVITY | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|
| 244522 | 3/26/2004 | MN office | External Copies | External copies by Xact Duplicating Services. Invoice # 04-53593 | $ 323.76 |
| 244523 | 3/29/2004 | MN office | External Copies | External copies by Xact Duplicating Services. Invoice # 04-53640 | $ 1,086.99 |
| 245913 | 4/5/2004 | MN office | External Copies | External copies by Xact Duplicating Services. Invoice # 04-55790 | $ 309.93 |
| 245914 | 4/7/2004 | MN office | External Copies | External copies by Xact Duplicating Services. Invoice # 04-53863 | $ 871.60 |
| 247134 | 4/26/2004 | MN office | External Copies | External copies by Xact Duplicating Services. Invoice # 04-54251 | $ 310.09 |
| 252115 | 7/16/2004 | MN office | External Copies | External copies by Xact Duplicating Services. Invoice # 04-56042 | $ 404.62 |
| 252116 | 7/13/2004 | MN office | External Copies | External copies by Xact Duplicating Services. Invoice # 04-55978 | $ 124.51 |
| 252230 | 7/16/2004 | MN office | External Copies | External copies by Xact Duplicating Services. Invoice # 04-56053 | $ 264.85 |
| 252231 | 7/19/2004 | MN office | External Copies | External copies by Xact Duplicating Services. Invoice # 04-56108 | $ 5,368.19 |
| 252233 | 7/19/2004 | MN office | External Copies | External copies by Xact Duplicating Services. Invoice # 04-56109 | $ 561.75 |
| 255995 | 9/3/2004 | MN office | External Copies | External copies by Xact Duplicating Services. Invoice # 04-57244 | $ 211.22 |
| | | | **External Copies Total** | | $ 131,606.60 |
| 140550 | 4/10/2001 | DC office | Fax | Facsimile | $ 5.40 |
| 150692 | 7/12/2001 | MN office | Fax | Facsimile - 4/13/01 | $ 0.36 |
| 154409 | 8/8/2001 | MN office | Fax | Facsimile - 6/13/01 | $ 0.36 |
| 154729 | 8/10/2001 | MN office | Fax | Facsimile - 7/13/01 | $ 0.90 |
| 154742 | 8/10/2001 | MN office | Fax | Facsimile - 7/16/01 | $ 0.72 |
| 164086 | 10/21/2001 | MN office | Fax | Facsimile - 9/10/01 faxed to Dorsey and Whitney at 340-2777 | $ 0.54 |
| 168511 | 11/30/2001 | MN office | Fax | Facsimile to (651) 642-4409 on 11/15/01. | $ 5.76 |
| 168512 | 11/30/2001 | MN office | Fax | Facsimile to 340-8800 on 11/15/00. | $ 0.54 |
| 168513 | 11/30/2001 | MN office | Fax | Facsimile at (312)750-4095 on 11/15/01. | $ 5.76 |
| 168522 | 11/30/2001 | MN office | Fax | Facsimile to 1-800-962-7910 on 11/2/01. | $ 0.36 |
| 169791 | 12/4/2001 | MN office | Fax | Facsimile to (651) 642-4409 on 11/15/01. | $ 5.76 |
| 169792 | 12/4/2001 | MN office | Fax | Facsimile to 340-8800 on 11/15/00. | $ 0.54 |
| 169793 | 12/4/2001 | MN office | Fax | Facsimile at (312)750-4095 on 11/15/01. | $ 5.76 |
| 169802 | 12/4/2001 | MN office | Fax | Facsimile to 1-800-962-7910 on 11/2/01. | $ 0.36 |
| 171368 | 12/31/2001 | MN office | Fax | Facsimile on 12/27/01 (212)506-6110. | $ 0.36 |
| 171410 | 12/31/2001 | MN office | Fax | Facsimile on 12/5/01 to 212-556-1629. | $ 0.36 |
| 177183 | 2/25/2002 | MN office | Fax | Facsimile to 340.8800. | $ 0.72 |
| 177195 | 2/4/2002 | MN office | Fax | Facsimile to S&L 202.332.6652. | $ 6.66 |
| 184258 | 4/19/2002 | MN office | Fax | Facsimile to 651.848.1292. | $ 0.54 |
| 184259 | 4/19/2002 | MN office | Fax | Facsimile to Dorsey & Whitney at 340.8800. | $ 0.54 |
| 187514 | 5/14/2002 | MN office | Fax | Facsimile to 340-2777. | $ 1.08 |
| 187522 | 5/21/2002 | MN office | Fax | Facsimile to 340-8800. | $ 5.40 |
| 187527 | 5/8/2002 | MN office | Fax | Facsimile to People Click at 919.645-2801. | $ 0.18 |
| 187530 | 5/2/2002 | MN office | Fax | Facsimile to People click at 919.645.2801. | $ 0.72 |
| 187532 | 5/3/2002 | MN office | Fax | Facsimile to 340-8800. | $ 0.54 |
| 187535 | 5/6/2002 | MN office | Fax | Facsimile to Dorsey Whitney at 340-8800. | $ 3.24 |
| 187543 | 5/10/2002 | MN office | Fax | Facsimile to Dorsey Whitney at 340-8800. | $ 5.76 |
| 187544 | 5/10/2002 | MN office | Fax | Facsimile to 813.994.7961. | $ 2.70 |
| 187550 | 5/31/2002 | MN office | Fax | Facsimile to People click at 919.645.2801. | $ 0.72 |
| 187561 | 5/23/2002 | MN office | Fax | Facsimile to Dorsey Whitney at 340-8800. | $ 0.54 |
| 187563 | 5/23/2002 | MN office | Fax | Facsimile to 901.382.1151. | $ 1.98 |
| 189074 | 6/2/2002 | MN office | Fax | Facsimile to 340.8800. | $ 1.44 |
| 189954 | 6/27/2002 | MN office | Fax | Facsimile to 407.827.6034. | $ 2.34 |
| 189972 | 6/17/2002 | MN office | Fax | Facsimile to Dorsey Whitney at 340-8800. | $ 0.36 |
| 189992 | 6/13/2002 | MN office | Fax | Facsimile to Dorsey Whitney at 340.8800. | $ 0.36 |
| 189993 | 6/13/2002 | MN office | Fax | Facsimile to 651.848.1212. | $ 0.36 |
| 190008 | 6/12/2002 | MN office | Fax | Facsimile to 952.238.7374. | $ 2.88 |
| 190010 | 6/12/2002 | MN office | Fax | Facsimile to 952.238.7374. | $ 2.88 |
| 190045 | 6/7/2002 | MN office | Fax | Facsimile to 340.2777. | $ 0.36 |
| 190051 | 6/4/2002 | MN office | Fax | Facsimile to 651.848.1212. | $ 0.72 |
| 190052 | 6/4/2002 | MN office | Fax | Facsimile to 612.340.8800. | $ 3.24 |
| 190436 | 7/5/2002 | DC office | Fax | Facsimile | $ 0.72 |
| 193721 | 7/31/2002 | MN office | Fax | Facsimile to 340-8800. | $ 0.54 |
| 193723 | 7/25/2002 | MN office | Fax | Facsimile to Dorsey & Whitney at 340-8800. | $ 0.54 |

## SPRENGER + LANG, PLLC
## CARGILL EXPENSES

| SLIP ID | SLIP DATE | TIMEKEEPER | ACTIVITY | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|
| 193736 | 7/23/2002 | MN office | Fax | Facsimile to Dorsey & Whitney at 340-8800. | $ 0.54 |
| 193744 | 7/18/2002 | MN office | Fax | Facsimile to 863.5262. | $ 0.54 |
| 193747 | 7/18/2002 | MN office | Fax | Facsimile to Dorsey & Whitney at 340-8800. | $ 0.54 |
| 193749 | 7/15/2002 | MN office | Fax | Facsimile to Dorsey & Whitney at 340.8800. | $ 0.36 |
| 193750 | 7/16/2002 | MN office | Fax | Facsimile to 256.753.8154. | $ 0.36 |
| 193753 | 7/10/2002 | MN office | Fax | Facsimile to 312.59.4055. | $ 0.54 |
| 193754 | 7/11/2002 | MN office | Fax | Facsimile to Dorsey & Whitney at 340.8800. | $ 0.36 |
| 193755 | 7/11/2002 | MN office | Fax | Facsimile to 952.826.6584. | $ 0.54 |
| 193759 | 7/12/2002 | MN office | Fax | Facsimile to Dorsey & Whitney at 340.8800. | $ 0.36 |
| 193763 | 7/9/2002 | MN office | Fax | Facsimile to 340.8800. | $ 1.80 |
| 193764 | 7/9/2002 | MN office | Fax | Facsimile to Bill Mitchell at 813.681.6386. | $ 0.36 |
| 193765 | 7/9/2002 | MN office | Fax | Facsimile to 314.567.7048. | $ 0.54 |
| 193766 | 7/9/2002 | MN office | Fax | Facsimile to Cigna Risk Management at 813.282.6869. | $ 0.54 |
| 193768 | 7/10/2002 | MN office | Fax | Facsimile to 340.2777. | $ 0.36 |
| 193769 | 7/10/2002 | MN office | Fax | Facsimile to 312.563.3165. | $ 0.54 |
| 193773 | 7/8/2002 | MN office | Fax | Facsimile to 478.475.1099. | $ 0.54 |
| 196453 | 8/27/2002 | MN office | Fax | Facsimile to 340.2868. | $ 1.08 |
| 196454 | 8/27/2002 | MN office | Fax | Facsimile to 340.2777. | $ 0.90 |
| 196455 | 8/28/2002 | MN office | Fax | Facsimile to FAX LC7000 at 340.2807. | $ 0.72 |
| 196456 | 8/28/2002 | MN office | Fax | Facsimile to 1.410.383.1401. | $ 0.54 |
| 196463 | 8/20/2002 | MN office | Fax | Facsimile to Southern Team at 314.694.5204. | $ 0.18 |
| 196467 | 8/12/2002 | MN office | Fax | Facsimile to 256.753.8154. | $ 0.72 |
| 196474 | 8/5/2002 | MN office | Fax | Facsimile to 662.332.5519. | $ 0.54 |
| 196475 | 8/5/2002 | MN office | Fax | Facsimile to 340.8800. | $ 3.42 |
| 196481 | 8/2/2002 | MN office | Fax | Facsimile to 651.232.6711. | $ 0.54 |
| 196787 | 9/12/2002 | DC office | Fax | Facsimile | $ 1.08 |
| 197822 | 9/3/2002 | MN office | Fax | Facsimile to Dorsey Whitney at 340.8800. | $ 0.36 |
| 198643 | 9/27/2002 | MN office | Fax | Facsimile to Dorsey and Whitney at 340.8800. | $ 0.54 |
| 198645 | 9/30/2002 | MN office | Fax | Facsimile to Dorsey & Whitney at 340-8800. | $ 1.62 |
| 198646 | 9/30/2002 | MN office | Fax | Facsimile to 651.848.1212. | $ 1.62 |
| 198652 | 9/25/2002 | MN office | Fax | Facsimile to Dorsey Whitney at 340.8800. | $ 0.36 |
| 198664 | 9/19/2002 | MN office | Fax | Facsimile to Dorsey & Whitney at 340.8800. | $ 0.54 |
| 198666 | 9/20/2002 | MN office | Fax | Facsimile to Dorsey & Whitney at 340.8800. | $ 0.36 |
| 198677 | 9/13/2002 | MN office | Fax | Facsimile to Dorsey Whitney at 340.8800. | $ 0.54 |
| 198680 | 9/5/2002 | MN office | Fax | Facsimile to 301.299.7486. | $ 3.24 |
| 198684 | 9/5/2002 | MN office | Fax | Facsimile to Dorsey Whitney at 340-8800. | $ 0.72 |
| 201430 | 10/29/2002 | MN office | Fax | Facsimile to 340.8800. | $ 0.54 |
| 201434 | 10/30/2002 | MN office | Fax | Facsimile to 312.563.3165. | $ 0.54 |
| 201449 | 10/23/2002 | MN office | Fax | Facsimile to 419.633.6736. | $ 0.54 |
| 201454 | 10/18/2002 | MN office | Fax | Facsimile to 937.435.7432. | $ 0.54 |
| 201456 | 10/22/2002 | MN office | Fax | Facsimile to 901.366.1007. | $ 0.54 |
| 201458 | 10/22/2002 | MN office | Fax | Facsimile to Health Info. Mgmt at 937.208.2961. | $ 0.54 |
| 201463 | 10/17/2002 | MN office | Fax | Facsimile TO 337.5575. | $ 0.72 |
| 201465 | 10/18/2002 | MN office | Fax | Facsimile TO 901.566.1951. | $ 0.36 |
| 201466 | 10/18/2002 | MN office | Fax | Facsimile TO 901.566.1951. | $ 0.54 |
| 201467 | 10/18/2002 | MN office | Fax | Facsimile TO 901.566.1951. | $ 0.54 |
| 201471 | 10/10/2002 | MN office | Fax | Fax to People click at 919.645.2801. | $ 0.54 |
| 201475 | 10/8/2002 | MN office | Fax | Facsimile to Aurora Food's at 731.426.6329. | $ 0.54 |
| 201477 | 10/8/2002 | MN office | Fax | Facsimile | $ 0.18 |
| 201478 | 10/8/2002 | MN office | Fax | Facsimile TO 757.424.5217. | $ 0.72 |
| 201481 | 10/4/2002 | MN office | Fax | Facsimile to 410.529.0085. | $ 0.54 |
| 202742 | 11/11/2002 | DC office | Fax | Facsimile | $ 10.80 |
| 206738 | 12/23/2002 | MN office | Fax | Facsimile to 1-985-652-9320. | $ 0.54 |
| 206766 | 12/9/2002 | MN office | Fax | Facsimile to Dorsey Whitney at 340-8800. | $ 0.54 |
| 206767 | 12/9/2002 | MN office | Fax | Facsimile to 651-848-1212. | $ 0.54 |
| 206768 | 12/10/2002 | MN office | Fax | Facsimile to 651-731-9704. | $ 0.54 |
| 209053 | 1/7/2003 | MN office | Fax | Facsimile to Dorsey & Whitney at 340-8800. | $ 0.36 |
| 209054 | 1/9/2003 | MN office | Fax | Facsimile to Dorsey & Whitney at 340-8800. | $ 0.90 |
| 209057 | 1/13/2003 | MN office | Fax | Facsimile to PeopleClick at (919)645-2801. | $ 0.36 |
| 209075 | 1/16/2003 | MN office | Fax | Facsimile to (985)652-9320. | $ 0.54 |
| 209081 | 1/17/2003 | MN office | Fax | Facsimile to 340-8800. | $ 0.54 |
| 209082 | 1/17/2003 | MN office | Fax | Facsimile to 340-8800. | $ 1.26 |
| 210882 | 11/20/2002 | MN office | Fax | Facsimile to ZH - Chicago at 1-312-977-2560. | $ 1.44 |
| 210900 | 11/8/2002 | MN office | Fax | Facsimile to 340-8800. | $ 0.36 |
| 210901 | 11/4/2002 | MN office | Fax | Facsimile to 1-901-683-7310. | $ 0.54 |
| 212891 | 2/24/2003 | MN office | Fax | Facsimile to 340-8800. | $ 0.36 |
| 212894 | 2/20/2003 | MN office | Fax | Facsimile to 340-8800. | $ 0.54 |
| 212898 | 2/10/2003 | MN office | Fax | Facsimile to 340-8800. | $ 0.36 |

## SPRENGER + LANG, PLLC
## CARGILL EXPENSES

| SLIP ID | SLIP DATE | TIMEKEEPER | ACTIVITY | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|
| 217580 | 3/25/2003 | MN office | Fax | Facsimile to Dorsey and Whitney at 340-8800. | $ 0.90 |
| 217591 | 3/18/2003 | MN office | Fax | Facsimile to Dorsey Whitney at 340-8800 | $ 3.06 |
| 217592 | 3/18/2003 | MN office | Fax | Facsimile to (651)848-1212. | $ 3.06 |
| 220746 | 4/30/2003 | MN office | Fax | Facsimile to 212.221-3172. | $ 4.50 |
| 220757 | 4/18/2003 | MN office | Fax | Facsimile to Dorsey and Whitney to 340-8800. | $ 0.54 |
| 220758 | 4/21/2003 | MN office | Fax | Facsimile to Dorsey and Whitney at 340-8800. | $ 1.62 |
| 220759 | 4/16/2003 | MN office | Fax | Facsimile to Dorsey and Whitney at 340-8800. | $ 0.36 |
| 220761 | 4/17/2003 | MN office | Fax | Facsimile to 340-8800. | $ 1.62 |
| 220764 | 4/15/2003 | MN office | Fax | Facsimile to Dorsey and Whitney at 340-8800. | $ 1.98 |
| 220770 | 4/8/2003 | MN office | Fax | Facsimile to 337-5575. | $ 0.36 |
| 223480 | 5/29/2003 | MN office | Fax | Facsimile to Dorsey and Whitney at 340-8800 | $ 0.54 |
| 223482 | 5/30/2003 | MN office | Fax | Facsimile to Dorsey and Whitney at 340-8800. | $ 0.90 |
| 223483 | 5/30/2003 | MN office | Fax | Facsimile to 651-848-1212. | $ 0.90 |
| 223507 | 5/20/2003 | MN office | Fax | Facsimile to 952-922-0339. | $ 0.54 |
| 223514 | 5/16/2003 | MN office | Fax | Facsimile to 919-715.7192. | $ 0.72 |
| 223515 | 5/16/2003 | MN office | Fax | Facsimile to Dorsey Whitney at 340-8800. | $ 0.36 |
| 223519 | 5/15/2003 | MN office | Fax | Facsimile to 301-299-7486. | $ 0.36 |
| 223520 | 5/15/2003 | MN office | Fax | Facsimile to 919.733-1127. | $ 0.90 |
| 223521 | 5/15/2003 | MN office | Fax | Facsimile to 314.983.3886. | $ 0.90 |
| 223535 | 5/1/2003 | MN office | Fax | Facsimile to Dorsey and Whitney at 340-8800. | $ 0.72 |
| 224223 | 6/26/2003 | DC office | Fax | Fax for the months of May and June 2003 in DC. | $ 10.62 |
| 225597 | 6/5/2003 | MN office | Fax | Facsimile to Dorsey Whitney at 340-8800. | $ 0.36 |
| 225598 | 6/5/2003 | MN office | Fax | Facsimile to 651.848.1212. | $ 0.36 |
| 225602 | 6/4/2003 | MN office | Fax | Facsimile to 952.934.9687. | $ 0.36 |
| 225618 | 6/27/2003 | MN office | Fax | Facsimile to 301.299.7486. | $ 3.24 |
| 227676 | 7/8/2003 | MN office | Fax | Facsimile to Dorsey Whitney at 340-8800. | $ 0.36 |
| 227728 | 7/30/2003 | MN office | Fax | Facsimile to Dorsey Whitney at 340-8800 | $ 0.36 |
| 227743 | 7/30/2003 | MN office | Fax | Facsimile to 340-2777. | $ 0.72 |
| 227757 | 7/2/2003 | MN office | Fax | Facsimile to S&L at 202-332-6652. | $ 3.96 |
| 227760 | 7/29/2003 | MN office | Fax | Facsimile to 349-2666 | $ 0.54 |
| 227762 | 7/29/2003 | MN office | Fax | Facsimile to 340-2807. | $ 0.36 |
| 229643 | 8/15/2003 | DC office | Fax | Facsimile for the month of July 2003 | $ 3.42 |
| 232080 | 8/1/2003 | MN office | Fax | Facsimile to Halleland Lewis at 338-7858. | $ 2.52 |
| 232081 | 8/1/2003 | MN office | Fax | Facsimile to Dorsey Whitney at 340-8800. | $ 0.72 |
| 232085 | 8/1/2003 | MN office | Fax | Facsimile to Dorsey Whitney at 340-8800. | $ 2.34 |
| 232096 | 8/27/2003 | MN office | Fax | Facsimile to Dorsey Whitney at 340-8800. | $ 0.54 |
| 232097 | 8/27/2003 | MN office | Fax | Facsimile to 952-934-9687. | $ 0.36 |
| 232122 | 8/12/2003 | MN office | Fax | Facsimile to Halleland Lewis at 338-7858. | $ 0.54 |
| 232123 | 8/12/2003 | MN office | Fax | Facsimile to 340-8800. | $ 0.54 |
| 232128 | 8/8/2003 | MN office | Fax | Facsimile to Dorsey and Whitney at 340-8800. | $ 0.36 |
| 234212 | 9/23/2003 | MN office | Fax | Facsimile to S&L DC 202-332-6652. | $ 1.26 |
| 234213 | 9/24/2003 | MN office | Fax | Facsimile to 312-938-0490. | $ 0.54 |
| 234214 | 9/24/2003 | MN office | Fax | Facsimile to 708-488-2615. | $ 0.54 |
| 234215 | 9/24/2003 | MN office | Fax | Facsimile 312-938-0490. | $ 0.54 |
| 234216 | 9/24/2003 | MN office | Fax | Facsimile to 708-488-2615. | $ 0.54 |
| 234217 | 9/24/2003 | Shoshana Elana | Fax | Facsimile to 708-488-2615. | $ 0.54 |
| 234219 | 9/4/2003 | MN office | Fax | Facsimile to 813-654-6952 | $ 0.54 |
| 234223 | 9/9/2003 | MN office | Fax | Facsimile to 202-775-1950. | $ 1.44 |
| 234229 | 9/10/2003 | MN office | Fax | Facsimile to Dorsey Whitney at 340-8800. | $ 0.54 |
| 234230 | 9/10/2003 | MN office | Fax | Facsimile to Dorsey Whitney at 340-8800. | $ 0.36 |
| 234241 | 9/12/2003 | MN office | Fax | Facsimile to Dorsey Whitney at 340-8800. | $ 0.36 |
| 234248 | 9/10/2003 | MN office | Fax | Facsimile to Dorsey Whitney at 340-8800 | $ 0.36 |
| 234253 | 9/18/2003 | MN office | Fax | Facsimile to 978-256-8386. | $ 0.90 |
| 234262 | 9/19/2003 | MN office | Fax | Facsimile to 858-505-0304. | $ 0.18 |
| 234499 | 10/9/2003 | DC office | Fax | Facsimile for the month of September 2003 | $ 0.90 |
| 236639 | 10/28/2003 | MN office | Fax | Facsimile to 1-877-229-4766. | $ 0.90 |
| 236641 | 10/28/2003 | MN office | Fax | Facsimile to Dorsey Eng/Iwa at 340-2777. | $ 0.36 |
| 236642 | 10/28/2003 | MN office | Fax | Facsimile to Dorsey Klass at 340-8856. | $ 0.54 |
| 236661 | 10/17/2003 | MN office | Fax | Facsimile to 340-8856. | $ 0.36 |
| 236666 | 10/15/2003 | MN office | Fax | Facsimile to Dorsey Eng/Iwan at 340-2777. | $ 0.36 |
| 236667 | 10/15/2003 | MN office | Fax | Facsimile to Halleland Lewis at 338-7858. | $ 0.36 |
| 236675 | 10/7/2003 | MN office | Fax | Facsimile to Dorsey Klass at 340-8856. | $ 0.54 |
| 236676 | 10/7/2003 | MN office | Fax | Facsimile to 773-702-7591. | $ 0.54 |
| 236678 | 10/7/2003 | MN office | Fax | Facsimile to 813-654-6952. | $ 0.36 |
| 236681 | 10/8/2003 | MN office | Fax | Facsimile to S&L at 202-332-6652. | $ 1.08 |
| 236689 | 10/2/2003 | MN office | Fax | Facsimile to Dorsey Eng/Iwan. | $ 0.36 |
| 238628 | 11/13/2003 | MN office | Fax | Facsimile to 1-813-651-0436. | $ 0.36 |
| 238642 | 10/28/2003 | MN office | Fax | Facsimile to 1-877-229-4766. | $ 0.90 |

# SPRENGER + LANG, PLLC
# CARGILL EXPENSES

| SLIP ID | SLIP DATE | TIMEKEEPER | ACTIVITY | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|
| 238643 | 11/18/2003 | MN office | Fax | Facsimile to 337-5575. | $ 0.72 |
| 238659 | 11/7/2003 | MN office | Fax | Facsimile to Dorsey Klass at 340-8856. | $ 0.36 |
| 240340 | 12/17/2003 | MN office | Fax | Facsimile to Dorsey Klass at 340-8856. | $ 0.54 |
| 240344 | 12/22/2003 | MN office | Fax | Facsimile to 340-2868. | $ 0.36 |
| 240345 | 12/22/2003 | MN office | Fax | Facsimile to Dorsey Eng/IWAN at 340-2777. | $ 0.54 |
| 240361 | 12/1/2003 | MN office | Fax | Facsimile to Dorsey Klass at 340-8856. | $ 0.54 |
| 247671 | 4/9/2004 | MN office | Fax | Facsimile to 651-488-8876. | $ 0.18 |
| 247674 | 4/13/2004 | MN office | Fax | Facsimile to 901-528-1167. | $ 0.18 |
| 251292 | 6/30/2004 | MN office | Fax | Facsimile to Dorsey Eng/IWAN at 340-2777. | $ 0.90 |
| 251293 | 6/30/2004 | MN office | Fax | Facsimile to Dorsey Klass at 340-8856. | $ 0.90 |
| 251328 | 6/8/2004 | MN office | Fax | Facsimile to Dorsey Klass at 340-8856. | $ 0.54 |
| 251329 | 6/8/2004 | MN office | Fax | Facsimile to Dorsey Ginder at 340-2807. | $ 0.54 |
| 253199 | 7/2/2004 | MN office | Fax | Facsimile to Dorsey Ginder at 340-2807. | $ 0.36 |
| 253203 | 7/2/2004 | MN office | Fax | Facsimile | $ 0.36 |
| 253205 | 7/21/2004 | MN office | Fax | Facsimile to Dorsey Ginder at 340-2807. | $ 0.36 |
| 253206 | 7/21/2004 | MN office | Fax | Facsimile to Dorsey Eng/Iwan at 340-2777. | $ 0.54 |
| 253207 | 7/21/2004 | MN office | Fax | Facsimile to Dorsey Klass at 340-8856. | $ 0.54 |
| 253209 | 7/26/2004 | MN office | Fax | Facsimile to Dorsey Eng/Iwan at 340-2777. | $ 4.32 |
| 253210 | 7/26/2004 | MN office | Fax | Facsimile to Dorsey Klass at 340-8856. | $ 4.32 |
| 253214 | 7/30/2004 | MN office | Fax | Facsimile to Dorsey Klass at 340-8856. | $ 0.36 |
| 256532 | 9/7/2004 | MN office | Fax | Facsimile to Dorsey Klass at 340-8856. | $ 0.36 |
| 256535 | 9/21/2004 | MN office | Fax | Facsimile to Dorsey Klass at 340-8856. | $ 0.36 |
| | | | **Fax Total** | | $ 230.94 |
| 111400 | 12/31/2000 | MN office | Internal Copies | Reproduction of documents for December 2000. | $ 0.18 |
| 111451 | 12/31/2000 | MN office | Internal Copies | Reproduction of documents-December 2000. | $ 211.32 |
| 140661 | 11/30/2000 | MN office | Internal Copies | Internal copy November 2000 (389, 362, 137)). | $ 159.84 |
| 143355 | 4/26/2001 | DC office | Internal Copies | Internal copy | $ 9.72 |
| 150776 | 7/12/2001 | MN office | Internal Copies | Internal copy - May 2001 | $ 115.56 |
| 153953 | 8/4/2001 | MN office | Internal Copies | Internal copy - 3/01 | $ 348.12 |
| 154494 | 8/9/2001 | MN office | Internal Copies | Internal copy - 6/01 | $ 787.68 |
| 154586 | 8/10/2001 | MN office | Internal Copies | Internal copy - 7/01 | $ 53.28 |
| 159070 | 10/21/2001 | MN office | Internal Copies | Internal copy - 9/20/01. | $ 0.54 |
| 159174 | 10/21/2001 | MN office | Internal Copies | Internal copy - 9/18/01. | $ 7.56 |
| 159181 | 10/18/2001 | MN office | Internal Copies | Internal copy - 9/01. | $ 126.00 |
| 164137 | 11/4/2001 | MN office | Internal Copies | Internal copy - 10/01. | $ 62.10 |
| 168402 | 11/30/2001 | MN office | Internal Copies | Copies - November 2001. | $ 126.72 |
| 168433 | 11/30/2001 | MN office | Internal Copies | Internal copy - 11/20/01. | $ 0.36 |
| 168443 | 11/30/2001 | MN office | Internal Copies | Internal copy - 11/21/01. | $ 8.10 |
| 168447 | 11/30/2001 | MN office | Internal Copies | Internal copy - 11/21/01. | $ 3.24 |
| 168449 | 11/30/2001 | MN office | Internal Copies | Internal copy - 11/21/01. | $ 6.66 |
| 168454 | 11/30/2001 | MN office | Internal Copies | Internal copy - 11/21/01. | $ 6.84 |
| 168455 | 11/30/2001 | MN office | Internal Copies | Internal copy - 11/21/01. | $ 1.80 |
| 168527 | 11/30/2001 | MN office | Internal Copies | Internal copy - 11/14/01. | $ 26.46 |
| 168528 | 11/30/2001 | MN office | Internal Copies | Internal copy - 11/14/01. | $ 12.60 |
| 168531 | 11/30/2001 | MN office | Internal Copies | Internal copy - 11/15/01. | $ 16.92 |
| 168533 | 11/30/2001 | MN office | Internal Copies | Internal copy - 11/15/01. | $ 0.18 |
| 168534 | 11/30/2001 | MN office | Internal Copies | Internal copy - 11/15/01. | $ 54.18 |
| 168537 | 11/30/2001 | MN office | Internal Copies | Internal copy - 11/16/01. | $ 1.26 |
| 168553 | 11/30/2001 | MN office | Internal Copies | Internal copy - 11/21/01. | $ 6.30 |
| 168612 | 11/30/2001 | MN office | Internal Copies | Internal copy - 11/20/01. | $ 12.06 |
| 168616 | 11/30/2001 | MN office | Internal Copies | Internal copy - 11/15/01. | $ 2.52 |
| 168620 | 11/30/2001 | MN office | Internal Copies | Internal copy - 11/15/01. | $ 6.48 |
| 168621 | 11/30/2001 | MN office | Internal Copies | Internal copy - 11/15/01. | $ 0.36 |
| 168629 | 11/30/2001 | MN office | Internal Copies | Internal copy - 11/15/01. | $ 0.36 |
| 168637 | 11/30/2001 | MN office | Internal Copies | Internal copy - 11/16/01. | $ 7.02 |
| 168638 | 11/30/2001 | MN office | Internal Copies | Internal copy - 11/15/01. | $ 0.18 |
| 168640 | 11/30/2001 | MN office | Internal Copies | Internal copy - 11/16/01. | $ 15.30 |
| 168642 | 11/30/2001 | MN office | Internal Copies | Internal copy - 11/15/01. | $ 2.16 |
| 169691 | 12/4/2001 | MN office | Internal Copies | Copies - November 2001. | $ 126.72 |
| 169941 | 12/5/2001 | MN office | Internal Copies | Internal copy - 11/14/01. | $ 26.46 |
| 169942 | 12/5/2001 | MN office | Internal Copies | Internal copy - 11/14/01. | $ 12.60 |
| 169945 | 12/5/2001 | MN office | Internal Copies | Internal copy - 11/15/01. | $ 16.92 |
| 169947 | 12/5/2001 | MN office | Internal Copies | Internal copy - 11/15/01. | $ 0.18 |
| 169948 | 12/5/2001 | MN office | Internal Copies | Internal copy - 11/15/01. | $ 54.18 |
| 169951 | 12/5/2001 | MN office | Internal Copies | Internal copy - 11/16/01. | $ 1.26 |
| 169967 | 12/5/2001 | MN office | Internal Copies | Internal copy - 11/21/01. | $ 6.30 |
| 169980 | 12/6/2001 | MN office | Internal Copies | Internal copy - 11/15/01. | $ 6.48 |
| 169981 | 12/6/2001 | MN office | Internal Copies | Internal copy - 11/15/01. | $ 0.36 |

# SPRENGER + LANG, PLLC
# CARGILL EXPENSES

| SLIP ID | SLIP DATE | TIMEKEEPER | ACTIVITY | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|
| 169990 | 12/6/2001 | MN office | Internal Copies | Internal copy - 11/15/01. | $ 2.52 |
| 169991 | 12/6/2001 | MN office | Internal Copies | Internal copy - 11/15/01. | $ 0.18 |
| 169994 | 12/6/2001 | MN office | Internal Copies | Internal copy - 11/15/01. | $ 2.16 |
| 169996 | 12/6/2001 | MN office | Internal Copies | Internal copy - 11/16/01. | $ 15.30 |
| 169999 | 12/6/2001 | MN office | Internal Copies | Internal copy - 11/16/01. | $ 7.02 |
| 170039 | 12/6/2001 | MN office | Internal Copies | Internal copy - 11/20/01. | $ 12.06 |
| 170060 | 12/6/2001 | MN office | Internal Copies | Internal copy - 11/20/01. | $ 0.36 |
| 170070 | 12/6/2001 | MN office | Internal Copies | Internal copy - 11/21/01. | $ 8.10 |
| 170074 | 12/6/2001 | MN office | Internal Copies | Internal copy - 11/21/01. | $ 3.24 |
| 170076 | 12/6/2001 | MN office | Internal Copies | Internal copy - 11/21/01. | $ 6.66 |
| 170081 | 12/6/2001 | MN office | Internal Copies | Internal copy - 11/21/01. | $ 6.84 |
| 170082 | 12/6/2001 | MN office | Internal Copies | Internal copy - 11/21/01. | $ 1.80 |
| 171323 | 12/31/2001 | MN office | Internal Copies | Internal copy - December 2001. | $ 432.36 |
| 171354 | 12/31/2001 | MN office | Internal Copies | Internal copy - December 2001. | $ 8.46 |
| 177219 | 2/1/2002 | MN office | Internal Copies | Internal copy - February 2002. | $ 448.92 |
| 181025 | 3/29/2002 | MN office | Internal Copies | Internal copies - March 2002. | $ 403.74 |
| 181125 | 4/15/2002 | DC office | Internal Copies | Internal copy | $ 2.52 |
| 184300 | 4/30/2002 | MN office | Internal Copies | Internal copy - April 2002. | $ 437.58 |
| 185388 | 4/14/2002 | DC office | Internal Copies | Internal copy from April 15 thru May 28 | $ 0.36 |
| 187480 | 5/31/2002 | MN office | Internal Copies | Internal copy - May 2002. | $ 1,502.10 |
| 189904 | 6/30/2002 | MN office | Internal Copies | Internal copy - June 2002. | $ 3,957.30 |
| 190368 | 7/5/2002 | DC office | Internal Copies | Internal copy | $ 26.46 |
| 191388 | 8/1/2002 | DC office | Internal Copies | Internal copy | $ 13.50 |
| 193695 | 7/31/2002 | MN office | Internal Copies | Internal copy - July 2002. | $ 3,293.46 |
| 196491 | 8/31/2002 | MN office | Internal Copies | Internal copy - August 2002. | $ 1,735.20 |
| 198621 | 9/30/2002 | MN office | Internal Copies | Internal copy - September 2002. | $ 2,188.08 |
| 201394 | 10/31/2002 | MN office | Internal Copies | Internal copy - October 2002. | $ 2,250.00 |
| 202689 | 11/11/2002 | DC office | Internal Copies | Internal copy | $ 2.16 |
| 206709 | 12/31/2002 | MN office | Internal Copies | Internal copy for December 2002. | $ 1,117.26 |
| 209192 | 1/31/2003 | MN office | Internal Copies | Internal copy - - January 2003. | $ 211.14 |
| 210844 | 11/30/2002 | MN office | Internal Copies | Internal copy - November 2002. | $ 0.36 |
| 210851 | 11/30/2002 | MN office | Internal Copies | Internal copy - November 2002. | $ 739.26 |
| 212860 | 2/28/2003 | MN office | Internal Copies | Internal copy - February 2003. | $ 2,924.28 |
| 213185 | 3/13/2003 | DC office | Internal Copies | Internal copy | $ 1.08 |
| 213230 | 3/13/2003 | DC office | Internal Copies | Internal copy | $ 0.18 |
| 217621 | 3/31/2003 | MN office | Internal Copies | Internal copy - March 2003. | $ 3,441.42 |
| 217936 | 4/15/2003 | DC office | Internal Copies | Internal copy | $ 6.66 |
| 219207 | 4/28/2003 | DC office | Internal Copies | Internal copy | $ 5.22 |
| 220788 | 4/30/2003 | MN office | Internal Copies | Internal copy - April 2003. | $ 3,503.16 |
| 223448 | 5/31/2003 | MN office | Internal Copies | Internal copy - May 2003. | $ 1,275.84 |
| 224251 | 6/26/2003 | DC office | Internal Copies | Internal copy for the months of May and June 2003 in DC . | $ 0.36 |
| 227697 | 7/31/2003 | MN office | Internal Copies | Internal copy - July 2003. | $ 3,177.72 |
| 227765 | 7/31/2003 | MN office | Internal Copies | Internal copy - July 2003. | $ 326.52 |
| 229630 | 8/15/2003 | DC office | Internal Copies | Internal copy for the month of July 2003. | $ 3.96 |
| 232070 | 8/31/2003 | MN office | Internal Copies | Internal copy - - August 2003. | $ 1,535.22 |
| 234186 | 9/30/2003 | MN office | Internal Copies | Internal copy - September 2003. | $ 2,479.32 |
| 234201 | 9/30/2003 | MN office | Internal Copies | Internal copy - September 2003. | $ 133.38 |
| 234206 | 9/30/2003 | MN office | Internal Copies | Internal copy - September 2003. | $ 2.52 |
| 236703 | 10/31/2003 | MN office | Internal Copies | Internal copy - October 2003. | $ 295.56 |
| 236712 | 10/31/2003 | MN office | Internal Copies | Internal copy - October 2003. | $ 4,147.92 |
| 238614 | 11/30/2003 | MN office | Internal Copies | Internal copy - November of 2003. | $ 1,453.32 |
| 240321 | 12/31/2003 | MN office | Internal Copies | Internal copy - December of 2003. | $ 975.60 |
| 240365 | 12/31/2003 | MN office | Internal Copies | Internal copy - December of 2003. | $ 1,236.78 |
| 247657 | 4/30/2004 | MN office | Internal Copies | Internal copy - April of 2004. | $ 2,649.24 |
| 247668 | 4/30/2004 | MN office | Internal Copies | Internal copy - April of 2004. | $ 53.64 |
| 251300 | 6/30/2004 | MN office | Internal Copies | Internal copy | $ 230.94 |
| 251305 | 6/30/2004 | MN office | Internal Copies | Internal copy - June 2004. | $ 2,392.02 |
| 252504 | 8/2/2004 | DC office | Internal Copies | Oce Internal copies for the month of July 2004 | $ 2.34 |
| 252779 | 3/31/2004 | DC office | Internal Copies | Internal copies for the month of March 2004 | $ 5.76 |
| 252780 | 4/30/2004 | DC office | Internal Copies | Internal copies for the month of April 2004 | $ 262.08 |
| 252781 | 6/30/2004 | DC office | Internal Copies | Oce Internal copies for the month of June 2004 | $ 53.64 |
| 253174 | 7/31/2004 | MN office | Internal Copies | Internal copy - July 2004. | $ 2,944.44 |
| 253188 | 7/31/2004 | MN office | Internal Copies | Internal copy - July 2004. | $ 353.88 |
| 254391 | 7/8/2004 | DC office | Internal Copies | Minolta Internal copies for the month of June 2004 | $ 2.16 |
| 256542 | 9/30/2004 | MN office | Internal Copies | Internal copy - September 2004. | $ 1,275.66 |
| | | | **Internal Copies Total** | | $ 58,439.70 |
| 111346 | 12/31/2000 | MN office | Postage | Postage for MN office for the month of December 2000. | $ 312.27 |
| 140692 | 11/30/2000 | MN office | Postage | Postage November 2000. | $ 9.35 |

## SPRENGER + LANG, PLLC
## CARGILL EXPENSES

| SLIP ID | SLIP DATE | TIMEKEEPER | ACTIVITY | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|
| 140719 | 12/30/2000 | MN office | Postage | Postage December 2000. | $ 90.75 |
| 140747 | 3/31/2001 | MN office | Postage | Postage March 2001. | $ 17.41 |
| 153248 | 8/8/2001 | DC office | Postage | postage | $ 0.34 |
| 153985 | 8/5/2001 | MN office | Postage | Postage - 3/01 | $ 17.41 |
| 154523 | 8/9/2001 | MN office | Postage | Postage - 6/01 | $ 139.67 |
| 154553 | 8/10/2001 | MN office | Postage | Postage - 7/01 | $ 17.22 |
| 157619 | 9/22/2001 | MN office | Postage | Postage - August 2001. | $ 19.20 |
| 159030 | 9/22/2001 | MN office | Postage | Postage - August 2001. | $ 460.80 |
| 164184 | 11/4/2001 | MN office | Postage | Postage - 10/01. | $ 12.92 |
| 166164 | 11/22/2001 | DC office | Postage | Amerion, LLC postage and handling charges in Nov | $ 1.50 |
| 168468 | 11/30/2001 | MN office | Postage | Postage - November 2001. | $ 24.91 |
| 169885 | 12/5/2001 | MN office | Postage | Postage - November 2001. | $ 24.91 |
| 171287 | 12/31/2001 | MN office | Postage | December 2001 postage. | $ 27.82 |
| 177166 | 2/1/2002 | MN office | Postage | Postage for February 2002. | $ 9.24 |
| 180996 | 3/1/2002 | MN office | Postage | 2/7/02 - Priority mail postage for package to be returned to S&L by new client | $ 3.50 |
| 181004 | 3/29/2002 | MN office | Postage | Postage March 2002. | $ 0.34 |
| 184214 | 4/30/2002 | MN office | Postage | April 2002 postage. | $ 23.23 |
| 187448 | 5/31/2002 | MN office | Postage | May 2002 postage. | $ 53.39 |
| 189929 | 6/30/2002 | MN office | Postage | June 2002 Postage. | $ 61.68 |
| 193666 | 7/31/2002 | MN office | Postage | Postage - July 2002. | $ 146.92 |
| 193927 | 7/9/2002 | MN office | Postage | postage to mail deposition transcripts to client | $ 14.95 |
| 196439 | 8/31/2002 | MN office | Postage | Postage - August 2002. | $ 68.32 |
| 197437 | 8/1/2002 | DC office | Postage | DC Postage in Aug | $ 4.81 |
| 197463 | 8/9/2002 | DC office | Postage | DC Postage in Aug | $ 0.37 |
| 197490 | 9/12/2002 | DC office | Postage | DC Postage in September | $ 5.92 |
| 198690 | 9/30/2002 | MN office | Postage | Postage - September of 2002. | $ 73.37 |
| 201416 | 10/31/2002 | MN office | Postage | Postage - October 2002. | $ 30.41 |
| 202777 | 11/11/2002 | DC office | Postage | Dc postage from Oct Thru Nov | $ 6.29 |
| 206692 | 12/31/2002 | MN office | Postage | December 2002 postage. | $ 68.10 |
| 209211 | 1/31/2003 | MN office | Postage | Postage - January 2003. | $ 32.42 |
| 210830 | 11/30/2002 | MN office | Postage | Postage - November 2002. | $ 62.05 |
| 210912 | 11/30/2002 | MN office | Postage | Priority Mail - Return packages frm new clients - expense incurred 10.24.02 | $ 7.70 |
| 212843 | 2/28/2003 | MN office | Postage | Postage - February 2003 | $ 22.03 |
| 217641 | 3/31/2003 | MN office | Postage | postage | $ 17.65 |
| 220774 | 4/30/2003 | MN office | Postage | April 2003 postage. | $ 15.87 |
| 223467 | 5/31/2003 | MN office | Postage | Postage - May 2003. | $ 6.61 |
| 224197 | 6/26/2003 | DC office | Postage | Postage for the months of May and June 2003 in DC | $ 2.59 |
| 225675 | 6/30/2003 | MN office | Postage | Postage - June 2003. | $ 5.91 |
| 225687 | 6/4/2003 | MN office | Postage | priority mail postage | $ 388.50 |
| 229655 | 8/15/2003 | DC office | Postage | Postage for the month of July 2003 | $ 0.37 |
| 232038 | 8/2/2003 | MN office | Postage | Postage - July 2003. | $ 30.61 |
| 232049 | 8/31/2003 | MN office | Postage | Postage - August of 2003. | $ 27.37 |
| 234173 | 9/30/2003 | MN office | Postage | Postage - September 2003. | $ 14.46 |
| 236692 | 10/31/2003 | MN office | Postage | Postage for October 2003 | $ 84.82 |
| 238582 | 11/30/2003 | MN office | Postage | Postage - November of 2003. | $ 15.60 |
| 240137 | 1/8/2004 | DC office | Postage | Postage for the month of December 2003 | $ 0.37 |
| 240364 | 12/31/2003 | MN office | Postage | Postage for December of 2003. | $ 6.28 |
| 244006 | 2/29/2004 | MN office | Postage | Postage for February 2004 | $ 0.74 |
| 247685 | 4/30/2004 | MN office | Postage | Postage - April of 2004. | $ 45.65 |
| 249190 | 6/3/2004 | DC office | Postage | Postage meter reading thru 6/3/04 | $ 5.18 |
| 251337 | 6/30/2004 | MN office | Postage | Postage - June 18, 2004 to July 1, 2004. | $ 21.16 |
| 251350 | 6/30/2004 | MN office | Postage | Postage - June 2004. | $ 47.88 |
| 252402 | 8/1/2004 | DC office | Postage | Postage meter reading thru 8/1/04 | $ 3.70 |
| 253169 | 7/31/2004 | MN office | Postage | Postage July 2004. | $ 66.03 |
| 254824 | 9/2/2004 | DC office | Postage | Postage meter reading thru 9/2/04 | $ 1.11 |
| 256524 | 9/30/2004 | MN office | Postage | Postage - September of 2004. | $ 78.08 |
| | | | **Postage Total** | | $ 2,758.06 |
| 140908 | 11/30/2000 | MN office | Telephone | Telephone November 2000. | $ 84.90 |
| 140950 | 2/28/2001 | MN office | Telephone | Telephone February 2001. | $ 40.32 |
| 140999 | 12/31/2000 | MN office | Telephone | Telephone charges- December 2000. | $ 587.42 |
| 141043 | 1/31/2001 | MN office | Telephone | Telephone charges- January 2001. | $ 235.96 |
| 152531 | 8/14/2001 | DC office | Telephone | Long distance telephone charges for the month FEBUARY | $ 1.00 |
| 152538 | 8/14/2001 | DC office | Telephone | Long distance telephone charges for the month FEBUARY | $ 6.50 |
| 152587 | 8/14/2001 | DC office | Telephone | Long distance telephone charges for the month JULY 2001 | $ 10.40 |
| 153054 | 8/27/2001 | DC office | Telephone | Long distance calls made in the month of JULY 2001 thru U.S Sprint | $ 177.00 |

# SPRENGER + LANG, PLLC
## CARGILL EXPENSES

| SLIP ID | SLIP DATE | TIMEKEEPER | ACTIVITY | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|
| 153118 | 8/28/2001 | DC office | Telephone | Long distance calls made during the month of JUNE thru U.S Sprint | $ 6.91 |
| 156652 | 9/27/2001 | MN office | Telephone | Long distance telephone charges: Popp telecom Aug bill | $ 17.38 |
| 159500 | 10/29/2001 | DC office | Telephone | Long distance telephone charges for the month of September 2001 | $ 3.20 |
| 166689 | 12/3/2001 | MN office | Telephone | October 2001: Popp telecom bill for Minneapolis. | $ 2.62 |
| 169462 | 1/7/2002 | MN office | Telephone | Popp telecom bill for the month of November 2001 | $ 0.84 |
| 169469 | 1/7/2002 | MN office | Telephone | Popp telecom bill for the month of November 2001 | $ 46.13 |
| 172046 | 1/22/2002 | DC office | Telephone | Long distance telephone charges for the month of December | $ 1.72 |
| 172772 | 2/4/2002 | MN office | Telephone | Long distance telephone charges for the month of December 2001 | $ 54.08 |
| 174854 | 2/19/2002 | DC office | Telephone | Popp telecom bill for the month Jan 2002.Invoice #1033086 | $ 75.54 |
| 181633 | 4/22/2002 | MN office | Telephone | Long distance telephone calls through March 31 2002 for Popp Telecom. | $ 20.72 |
| 184668 | 5/14/2002 | MN office | Telephone | Long distance telephone charges for the month of April 2002 | $ 9.88 |
| 187867 | 6/18/2002 | MN office | Telephone | Popp telecom telephone charges for the month of May 2002.Invoice # 1053274 | $ 39.45 |
| 188977 | 7/8/2002 | MN office | Telephone | Long distance wireless telephone charges from May 21 2002 thru June 20 2002 incurred by Lisa Stratton | $ 33.80 |
| 190186 | 7/9/2002 | DC office | Telephone | Wireless phone charges incurred by Lisa Stratton on June 30 2002. | $ 15.00 |
| 190565 | 7/15/2002 | DC office | Telephone | Popp telecom charges for the month of May 2002. | $ 0.29 |
| 190909 | 7/23/2002 | DC office | Telephone | Popp Telecom Long distance telephone charges for the month of June 2002. Invoice # 1060866 | $ 90.97 |
| 191719 | 8/6/2002 | DC office | Telephone | Long distance telephone charges: Popp telecom charges for the DC office in the month of June 2002 | $ 3.13 |
| 192624 | 8/13/2002 | DC office | Telephone | Long distance telephone charges: Popp telecom charges for the month of July 2002. | $ 91.48 |
| 194627 | 8/28/2002 | MN office | Telephone | Long distance telephone charges: Popp telecom june charges | $ 18.17 |
| 197907 | 10/7/2002 | DC office | Telephone | Popp Telecom bill for the month of September 2002 | $ 27.15 |
| 199842 | 10/29/2002 | DC office | Telephone | Popp telecom charges for the month of August 2002. | $ 30.45 |
| 199870 | 10/29/2002 | DC office | Telephone | Long distance telephone charges by Sprint for the month of September. | $ 1.05 |
| 199880 | 10/29/2002 | DC office | Telephone | Long distance telephone charges by Sprint for the month of September. | $ 0.10 |
| 199898 | 10/29/2002 | DC office | Telephone | Long distance telephone charges by Sprint for the month of July 2002. | $ 5.66 |
| 199916 | 10/29/2002 | DC office | Telephone | Long distance telephone charges by Sprint for the month of August 2002. | $ 11.42 |
| 201639 | 11/12/2002 | MN office | Telephone | Long distance telephone charges by Popp Telecom for the month of October 2002. | $ 46.22 |
| 205888 | 1/13/2003 | DC office | Telephone | Popp telecom charges for the month of December 2002. | $ 28.71 |
| 207672 | 1/28/2003 | DC office | Telephone | Sprint bill for the month of November 2002. | $ 0.12 |
| 207684 | 1/28/2003 | DC office | Telephone | Sprint bill for the month of November 2002. | $ 0.07 |
| 207885 | 2/4/2003 | DC office | Telephone | Popp telecom for the month of December 2002. | $ 28.71 |
| 207905 | 2/4/2003 | DC office | Telephone | Popp telecom for the month of November 2002. | $ 22.69 |
| 207931 | 2/4/2003 | DC office | Telephone | Sprint bill for November 2002. | $ 0.12 |
| 207939 | 2/4/2003 | DC office | Telephone | Sprint bill for November 2002. | $ 0.07 |
| 211325 | 3/4/2003 | DC office | Telephone | Sprint bill for DEC 2003. | $ 0.52 |
| 211351 | 3/4/2003 | DC office | Telephone | Sprint bill for NOV 2003. | $ 0.12 |
| 211359 | 3/4/2003 | DC office | Telephone | Sprint bill for NOV 2003. | $ 0.07 |
| 213042 | 3/12/2003 | DC office | Telephone | Long distance telephone charges by Popp Telecom for the month of Feb 2003. | $ 17.78 |
| 213654 | 3/25/2003 | DC office | Telephone | Popp telecom for the month of January 2003. | $ 13.23 |
| 217303 | 4/9/2003 | DC office | Telephone | Long distance telephone charges for the month of March 2003 | $ 22.99 |
| 217376 | 4/10/2003 | MN office | Telephone | Long distance telephone charges by Popp Telecom for the month of March 2003. | $ 9.92 |
| 220935 | 5/12/2003 | DC office | Telephone | Long distance telephone charges for the month of April 2003.Popp Telecom | $ 10.79 |
| 222496 | 6/13/2003 | DC office | Telephone | Sprint bill for the month May 2003. | $ 7.91 |
| 222530 | 6/13/2003 | MN office | Telephone | Popp telecom bill for the month of May 2003 | $ 89.68 |
| 224657 | 7/9/2003 | DC office | Telephone | Sprint bill for the month of June 2003. | $ 2.94 |
| 225094 | 7/14/2003 | MN office | Telephone | Popp telecom bill for the month of June 2003. | $ 70.76 |
| 229550 | 8/15/2003 | MN office | Telephone | Long distance telephone charges for the month of July 2003. | $ 168.04 |
| 231049 | 9/9/2003 | DC office | Telephone | Sprint Long distance telephone charges for the month of August 2003. | $ 0.10 |

# SPRENGER + LANG, PLLC
# CARGILL EXPENSES

| SLIP ID | SLIP DATE | TIMEKEEPER | ACTIVITY | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|
| 231960 | 9/12/2003 | MN office | Telephone | Popp telecom charges for the month of August 2003 | $ 136.40 |
| 233333 | 9/28/2004 | DC office | Telephone | Sprint telephone bill for the month of September 2003 | $ 6.19 |
| 234722 | 10/13/2003 | MN office | Telephone | Popp telecom bill for the month of sept 2003 | $ 58.46 |
| 234730 | 10/13/2003 | MN office | Telephone | Popp telecom bill for the month of sept 2003 | $ 122.89 |
| 236941 | 11/10/2003 | DC office | Telephone | Long distance telephone charges for the month of October 2003 | $ 9.53 |
| 237055 | 11/13/2003 | MN office | Telephone | Popp telecom bill for the month of October 2003 | $ 50.96 |
| 238921 | 12/10/2003 | MN office | Telephone | Long distance telephone charges for Popp Telecom for the month of Nov 2003 | $ 8.79 |
| 238946 | 12/10/2003 | DC office | Telephone | Sprint bill for the month of November 2003. | $ 1.72 |
| 240284 | 1/12/2004 | DC office | Telephone | Sprint bill for the month of December 2003. | $ 2.97 |
| 241390 | 1/15/2004 | MN office | Telephone | Popp Telecom for the month of December 2003. | $ 9.36 |
| 242742 | 1/1/2004 | MN office | Telephone | Popp Telecom for the month of January 2004 | $ 41.60 |
| 243324 | 2/1/2004 | MN office | Telephone | Popp Telecom for the month of February 2004 Inv. 124846 | $ 28.21 |
| 243549 | 1/27/2004 | DC office | Telephone | Sprint bill for the month of February 2004. | $ 1.37 |
| 244435 | 9/28/2004 | DC office | Telephone | Sprint bill for the month of March 2004 - Inv. 29030041188729 | $ 11.10 |
| 245989 | 3/1/2004 | MN office | Telephone | Popp Telecom for the month of March 2004 Inv. 1251827 | $ 150.15 |
| 248512 | 9/28/2004 | DC office | Telephone | Sprint telephone bill for the month of April 2004, Inv. 29040041186261 | $ 5.90 |
| 248568 | 4/30/2004 | MN office | Telephone | Popp Telecom bill for the month of April 2004 | $ 126.42 |
| 249483 | 5/31/2004 | MN office | Telephone | Popp Telecom bill for the month of May 2004, Inv. 1272022 | $ 68.17 |
| 251162 | 9/28/2004 | DC office | Telephone | Sprint bill for the month of June 2004 - Inv. 29060041184954 | $ 60.50 |
| 251191 | 6/30/2004 | MN office | Telephone | Popp Telecom for the month of June 2004 Inv. 1280984 | $ 88.51 |
| 252626 | 9/28/2004 | DC office | Telephone | Sprint bill for the month of July 2004 - Inv. 29070041177993 | $ 56.58 |
| 252997 | 7/31/2004 | MN office | Telephone | Popp Telecom for the month of July 2004 Inv. 1289568 | $ 73.93 |
| 254866 | 8/26/2004 | DC office | Telephone | Sprint bill for the month of August 2004 - Inv. 29080041177525 | $ 30.03 |
| 254953 | 8/31/2004 | MN office | Telephone | Popp Telecom for the month of August 2004 Inv. 1298195 | $ 28.61 |
| | | | **Telephone Total** | | $ 3,470.55 |
| 197675 | 10/7/2002 | DC office | Travel | Meals for cargill client depositions and depo prep meetings with back up reciepts incured by Teresa Patton for the month of June thru Sept 2002. | $ 325.04 |
| 190987 | 7/25/2002 | MN office | Travel | Deposition lunch at Nicol's Deli - Payment to Dorsey & Whitney,LLP | $ 18.41 |
| 190988 | 7/25/2002 | MN office | Travel | Deposition lunch at Nicol's Deli - Payment to Dorsey & Whitney,LLP- Deposition of Tonya Ross on 6/25/02 | $ 18.41 |
| 190989 | 7/25/2002 | MN office | Travel | Deposition lunch at Nicol's Deli - Payment to Dorsey & Whitney,LLP- Deposition of Cheneta Hughey on 7/9/02 | $ 18.41 |
| 193945 | 7/2/2002 | MN office | Travel | 6/24/02 - Deposition prep lunch for client, Tonya Ross | $ 10.00 |
| 193948 | 7/10/2002 | MN office | Travel | deposition prep lunch for client Jenkins | $ 7.00 |
| 201570 | 10/2/2002 | MN office | Travel | Deposition Costs - lunch for SColer & client: Tausha Tate deposition preparation | $ 15.00 |
| 206828 | 12/31/2002 | MN office | Travel | Deposition Costs (Phyllis Reece, client); meal w/client 11.20.02, 12.03.02 & 12.04.02 | $ 58.09 |
| 206829 | 12/31/2002 | MN office | Travel | Deposition Costs; parking during depositions - 11.20.02-11.21.02 (H. Branham); 12.03.02-12.04.02 (P.Reece); 12.10.02-12.11.02 (V.Mason-Robinson) | $ 97.00 |
| 206831 | 12/31/2002 | MN office | Travel | Deposition Costs; lunch for SColer & T.Brown, client - depositions at Dorsey & Whitney (11.14.02 & 11.15.02) | $ 40.06 |
| 206832 | 12/31/2002 | MN office | Travel | Deposition Costs; taxi service to/from airport/hotel/office for clients: Tate, SHill, C.Simmons, T.Brown, H. Branham | $ 102.00 |
| 212927 | 2/26/2003 | MN office | Travel | Deposition Costs - meals for deposition lunches for opposing counsel - to be invoiced | $ 13.00 |
| 219781 | 2/26/2003 | MN office | Travel | Deposition Costs - meals for deposition lunches for opposing counsel - to be invoiced | $ 12.00 |
| 220735 | 4/3/2003 | MN office | Travel | Deposition Costs - meals for opposing counsel & client | $ 27.42 |
| 220736 | 4/10/2003 | MN office | Travel | Deposition Costs - meals for opposing counsel (Holly Eng) & client (Bowman) | $ 18.00 |
| 220737 | 4/11/2003 | MN office | Travel | Deposition Costs - meals for opposing counsel (Ginder) & client (Ferrar) | $ 17.00 |
| 220738 | 4/15/2003 | MN office | Travel | Deposition Costs - meals for Susan Coler & client, Nii-Akwei - depo prep | $ 11.00 |
| 220740 | 4/17/2003 | MN office | Travel | Deposition Costs - meals for Cargill Attorney, Budde, Dorsey & Whitney attorney, Jan Symchych & client, Staley | $ 30.00 |
| 220745 | 4/22/2003 | MN office | Travel | Deposition Costs - lunch for Holly Eng & Amy Cullen | $ 15.00 |
| 220845 | 4/30/2003 | MN office | Travel | Deposition Costs - lunches for SColer and client - March 4, 2003 | $ 30.00 |

# SPRENGER + LANG, PLLC
# CARGILL EXPENSES

| SLIP ID | SLIP DATE | TIMEKEEPER | ACTIVITY | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|
| 220865 | 4/30/2003 | MN office | Travel | deposition lunches for JSymchych & client | $ 13.00 |
| 220872 | 4/30/2003 | MN office | Travel | Deposition Costs - depo lunches for Melissa Raphan & J Horner on March 20, 2003 | $ 15.00 |
| 220874 | 4/30/2003 | MN office | Travel | Deposition Costs - depo lunches for SColer & opposing counsel/MKlein & DFerris on 3/28/03 | $ 20.00 |
| 221167 | 5/16/2003 | MN office | Travel | Deposition services provided by Paradigm Reporting & Captioning . | $ 481.25 |
| 221168 | 5/16/2003 | MN office | Travel | Deposition services provided by Paradigm Reporting & Captioning . | $ 440.50 |
| 223736 | 5/9/2003 | MN office | Travel | 12/09/02 client lunch | $ 5.00 |
| 227691 | 7/31/2003 | MN office | Travel | Deposition Costs - taxi to Dorsey & Whitney for deposition (05/19/03 actual date of expense) | $ 7.00 |
| 227727 | 7/22/2003 | MN office | Travel | Deposition Costs - lunch from Green Mill for client & attorney depo prep | $ 25.75 |
| 227781 | 7/16/2003 | MN office | Travel | Deposition Costs - depo lunches for SColer & opposing counsel: Haley, John & Jonathan | $ 38.85 |
| 230769 | 9/5/2003 | MN office | Travel | Deposition Costs for regular copies of transcripts for Michelle Berg by Paradigm Reporting.Invoice # 25169 | $ 632.90 |
| 234306 | 9/30/2003 | MN office | Travel | lunches for client depos (4/17 & 4/18/2003) | $ 39.38 |
| 234607 | 10/10/2003 | MN office | Travel | Depositional service offered by Paradigm Reporting .Invoice # 25752 | $ 541.35 |
| 234609 | 10/10/2003 | MN office | Travel | Depositional service offered by Paradigm Reporting .Invoice # 25741 | $ 631.05 |
| 234624 | 10/10/2003 | MN office | Travel | Depositional service offered by Paradigm Reporting .Invoice # 25685 | $ 554.45 |
| 235125 | 10/21/2003 | MN office | Travel | Deposition Costs by Paradigm Reporting and Captioning for Anthony McDowell . | $ 547.05 |
| 236596 | 10/14/2003 | MN office | Travel | Deposition Costs - depo prep lunch w/CMcDowell & PJones | $ 35.00 |
| 236597 | 10/14/2003 | MN office | Travel | Deposition Costs - mileage p/u plaintiff, SWint, frm MSP deliver to hotel 9/29/03 | $ 6.00 |
| 236598 | 10/14/2003 | MN office | Travel | Deposition Costs - dinner w/SWint depo prep (9/29/03) | $ 42.50 |
| 237016 | 11/12/2003 | MN office | Travel | Deposition Costs incured during depo by Susan Coler . | $ 54.93 |
| 238676 | 11/10/2003 | MN office | Travel | Deposition Costs - airport shuttle frm airport to hotel - Anthony C. McDowell on 9/22/03 | $ 13.00 |
| 240378 | 12/18/2003 | MN office | Travel | Deposition Costs: Lunch w/Client (S.Wint) on 10/01/03 - $23.72 & 10/02/03 - $17.34; parking for client depo $20.00 | $ 61.06 |
| 143104 | 5/9/2001 | MN office | Travel | Reimbursement to Ron Clarkin for mileage & parking | $ 3.10 |
| 150893 | 6/13/2001 | MN office | Travel | mileage/parking | $ 7.51 |
| 166982 | 11/30/2001 | MN office | Travel | parking/mileage | $ 4.00 |
| 183968 | 4/1/2002 | MN office | Travel | mileage/parking to/from Dorsey & Whitney | $ 1.74 |
| 183984 | 4/24/2002 | MN office | Travel | mileage travel to/from Federal Court House/St. Paul (3.21.02) | $ 8.19 |
| 184011 | 4/26/2002 | MN office | Travel | parking - rule 26 conf w/Magistrate Judge Boylan (3.26.02); rule 26(f) conference w/defense counsel | $ 9.50 |
| 187468 | 5/28/2002 | MN office | Travel | LSchaefer Mileage/Parking/Hearing regarding Motion to Dismiss (4.12.02) | $ 11.00 |
| 187470 | 5/28/2002 | MN office | Travel | LSchaefer/mileage/parking meeting w/opposing counsel regarding discovery (3.4.02) | $ 11.00 |
| 187567 | 5/2/2002 | MN office | Travel | Mileage/Parking/MLarson delivered documents to Judge Boylan (5.02.02) | $ 9.56 |
| 188979 | 7/8/2002 | MN office | Travel | MWL dinner and Depo parking on June 29 2002 by Lisa Stratton and Micael Mitchell | $ 82.25 |
| 190083 | 6/3/2002 | MN office | Travel | June 3, 2002 - parking at Dorsey & Whitney for document production - PJones | $ 5.00 |
| 190085 | 6/30/2002 | MN office | Travel | parking/hearing on Motion to Dismiss/4.12.02 - SColer | $ 7.50 |
| 190086 | 6/30/2002 | MN office | Travel | parking/mileage - deliver documents to Dorsey & Whitney - 5/20/02 | $ 5.55 |
| 190090 | 6/3/2002 | MN office | Travel | mileage to Federal Building 6.3.02 | $ 9.20 |
| 190091 | 6/3/2002 | MN office | Travel | mileage to Dorsey & Whitney to review documents - DOlson | $ 1.20 |
| 190098 | 6/19/2002 | MN office | Travel | Reimburse taxicab fare to Michael Mitchell - Airport/S&L | $ 30.00 |
| 190983 | 7/25/2002 | MN office | Travel | Parking/mileage - Discovery hearing 6/21/02 - Larry Schaefer | $ 13.00 |
| 190985 | 7/25/2002 | MN office | Travel | Lunch - Discovery hearing 6/21/02 - Larry Schaefer | $ 9.40 |
| 193944 | 7/2/2002 | MN office | Travel | parking/deposition - Willis | $ 18.00 |
| 193947 | 7/2/2002 | MN office | Travel | mileage to/from Dorsey & Whitney deliver documents (6.12; 6.14 & 6.17) | $ 12.72 |
| 193949 | 7/17/2002 | MN office | Travel | parking/mileage to/from Dorsey & Whitney; deliver documents to Margo Harvey (6.20; 6.28; 7.3; 7.8; 7.10) | $ 23.80 |

# SPRENGER + LANG, PLLC
# CARGILL EXPENSES

| SLIP ID | SLIP DATE | TIMEKEEPER | ACTIVITY | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|
| 193953 | 7/26/2002 | MN office | Travel | taxicab to/from Dorsey & Whitney to MSP Airport; Shuttle from MSP Airport to Holiday Inn Express | $ 38.00 |
| 196515 | 8/18/2002 | MN office | Travel | shuttle service to Hotel from airport for client Jackie Williams | $ 13.00 |
| 196516 | 8/31/2002 | MN office | Travel | mileage/parking to/from Dorsey & Whitney (MLarson) 7.16.02 | $ 3.24 |
| 196519 | 8/31/2002 | MN office | Travel | mileage/parking to/from Dorsey & Whitney - M.Larson - 7.29.02 | $ 3.24 |
| 196520 | 8/31/2002 | MN office | Travel | mileage to/from Cheryl Willis to p/u documents to be produced - DOlson - 7.22.02 | $ 12.00 |
| 196521 | 8/31/2002 | MN office | Travel | 7.12.02 parking for Jackie Jenkins deposition - SColer | $ 10.00 |
| 196880 | 9/30/2002 | MN office | Travel | American express bill for the month of July 2002 . Plaintiff round trip air fare to Minneapolis for deposition charged to S. Coler Amex | $ 1,560.50 |
| 196881 | 9/30/2002 | MN office | Travel | American express bill for the month of July 2002 . Plaintiff round trip air fare to Minneapolis for deposition charged to S. Coler Amex | $ 889.50 |
| 196882 | 9/30/2002 | MN office | Travel | American express bill for the month of July 2002 . Plaintiff round trip air fare to Minneapolis for deposition charged to S. Coler Amex | $ 1,565.48 |
| 196883 | 9/30/2002 | MN office | Travel | American express bill for the month of July 2002 . Travel agent service charge for plaintiff airfare to Minneapolis | $ 35.00 |
| 196884 | 9/30/2002 | MN office | Travel | American express bill for the month of July 2002 . Travel agent service charge for plaintiff airfare to Minneapolis | $ 35.00 |
| 196885 | 9/30/2002 | MN office | Travel | American express bill for the month of July 2002 . Travel agent service charge for plaintiff airfare to Minneapolis | $ 35.00 |
| 196886 | 9/30/2002 | MN office | Travel | American express bill for the month of July 2002 . Travel agent service charge for plaintiff airfare to Minneapolis | $ 35.00 |
| 196891 | 9/30/2002 | MN office | Travel | American express bill for the month of July 2002 . Plaintiff round trip air fare to Minneapolis for deposition charged to S. Coler Amex | $ 924.50 |
| 196919 | 9/30/2002 | MN office | Travel | American express bill for the month of July 2002 . Plaintiff round trip air fare to Minneapolis for deposition charged to S. Coler Amex | $ 1,638.50 |
| 196920 | 9/30/2002 | MN office | Travel | American express bill for the month of July 2002 . Plaintiff round trip air fare to Minneapolis for deposition charged to S. Coler Amex | $ 864.00 |
| 196921 | 9/30/2002 | MN office | Travel | American express bill for the month of July 2002 . Plaintiff round trip air fare to Minneapolis for deposition charged to S. Coler Amex | $ 1,236.00 |
| 196922 | 9/30/2002 | MN office | Travel | American express bill for the month of July 2002 . Plaintiff round trip air fare to Minneapolis for deposition charged to S. Coler Amex | $ 1,105.50 |
| 196923 | 9/30/2002 | MN office | Travel | American express bill for the month of July 2002 . Travel agent service charge for plaintiff airfare to Minneapolis | $ 35.00 |
| 196924 | 9/30/2002 | MN office | Travel | American express bill for the month of July 2002 . Travel agent service charge for plaintiff airfare to Minneapolis | $ 35.00 |
| 196925 | 9/30/2002 | MN office | Travel | American express bill for the month of July 2002 . Travel agent service charge for plaintiff airfare to Minneapolis | $ 35.00 |
| 196926 | 9/30/2002 | MN office | Travel | American express bill for the month of July 2002 . Travel agent service charge for plaintiff airfare to Minneapolis | $ 35.00 |
| 196927 | 9/30/2002 | MN office | Travel | American express bill for the month of July 2002 . Plaintiff round trip air fare to Minneapolis for deposition charged to S. Coler Amex | $ 327.00 |
| 197676 | 10/7/2002 | DC office | Travel | Parking for cargill client depositions and depo prep meetings with back up reciepts incured by Teresa Patton for the month of June thru Sept 2002. | $ 278.50 |
| 198740 | 9/3/2002 | MN office | Travel | Shuttle frm MSP Airport/Hotel for Louis Darden | $ 13.00 |
| 198746 | 9/26/2002 | MN office | Travel | Taxi fares 7/22 - 9/16 - for depo prep and depos for various plaintiffs | $ 113.80 |
| 201563 | 10/4/2002 | MN office | Travel | 8.28.02 mileage/parking deliver documents to Dorsey & Whitney/Expense reimbursed in October 2002 | $ 3.49 |
| 202318 | 11/27/2002 | MN office | Travel | American express bill for the month of July 2002 . Plaintiff Valerie Mason-Robinson on 12/8-12/11/02 round trip air fare to Minneapolis for deposition charged to S. Coler Amex | $ 1,280.00 |
| 202319 | 11/27/2002 | MN office | Travel | American express bill for the month of July 2002 . Plaintiffs on 11/13/02 round trip air fare to Minneapolis for deposition charged to S. Coler Amex | $ 1,638.00 |

# SPRENGER + LANG, PLLC
# CARGILL EXPENSES

| SLIP ID | SLIP DATE | TIMEKEEPER | ACTIVITY | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|
| 202320 | 11/27/2002 | MN office | Travel | American express bill for the month of July 2002 . Plaintiff Phylis Reece on 12/1-12/04/02 round trip air fare to Minneapolis for deposition charged to S. Coler Amex | $ 1,105.50 |
| 202321 | 11/27/2002 | MN office | Travel | American express bill for the month of July 2002 . Travel agent service charge for plaintiff airfare to Minneapolis | $ 210.00 |
| 205067 | 12/30/2002 | MN office | Travel | Reimbursement for Lunch for Simmons Depot | $ 137.97 |
| 206826 | 12/31/2002 | MN office | Travel | taxi reimbursement/Valerie Mason-Robinson 12/17/02 | $ 20.00 |
| 206827 | 12/31/2002 | MN office | Travel | Expense reimbursement/client, Phyllis Reece - taxi/shuttle to/from airport/hotel (12.01.02) to/from hotel/office (12.03.02) | $ 36.00 |
| 207874 | 2/4/2003 | DC office | Travel | Parking, external copies and meals during the deposition by Susan Coler | $ 114.57 |
| 207875 | 2/4/2003 | DC office | Travel | Parking, external copies and meals during the deposition by Susan Coler.(52.50+19.57) | $ 72.07 |
| 210909 | 11/6/2002 | MN office | Travel | Shuttle to/from hotel/airport | $ 13.00 |
| 210910 | 11/30/2002 | MN office | Travel | mileage/parking to/frm Dorsey & Whitney deliver documents - expense incurred 10.16.02 & 10.30.02 | $ 9.73 |
| 211894 | 1/16/2003 | MN office | Travel | Expenses made by Susan Coler during trip on Jan 16 2003.(10+17.57+19.57+87.00+52.50) | $ 186.64 |
| 212921 | 2/4/2003 | MN office | Travel | taxi service for Cargill plaintiffs (12/09/02 & 12/16/02) to/from MSP airport; to/from hotel; to/from S&L and opposing counsel office | $ 10.00 |
| 220855 | 4/30/2003 | MN office | Travel | mileage/parking to/from Rand Tower - 7/23/02 | $ 3.49 |
| 220857 | 4/30/2003 | MN office | Travel | mileage/parking to/from Dorsey & Whitney - 7/30/02 | $ 4.24 |
| 220858 | 4/30/2003 | MN office | Travel | mileage/parking to/from Dorsey & Whitney - 7/09/02 | $ 3.49 |
| 220859 | 4/30/2003 | MN office | Travel | mileage/parking to/from Dorsey & Whitney - 8/13/02 | $ 3.49 |
| 220862 | 4/30/2003 | MN office | Travel | mileage/parking to/from EEOC on 03/05/03 | $ 1.24 |
| 220866 | 4/30/2003 | MN office | Travel | Cab fare for N. Acquaye on 4/21/03 | $ 34.80 |
| 221762 | 5/29/2003 | MN office | Travel | Reimbursement for Parking and mileage for meetings with Opposing counsel by Larry | $ 68.00 |
| 223731 | 5/20/2003 | MN office | Travel | taxi for Client, Nii Acquaye frm downtown Mpls to airport | $ 34.80 |
| 232279 | 9/23/2003 | MN office | Travel | Parking and mileage for Larry Schaefer during hearings.9.00+11.00+8.00 | $ 28.00 |
| 234305 | 9/30/2003 | MN office | Travel | parking for client depos (4/17 & 4/18/2003) & Hearing (05/21/03) | $ 32.00 |
| 235638 | 9/18/2003 | MN office | Travel | Round trip airfare for plaintiff Steven Wint to attend Deposition in Minneapolis, charged to S. Coler Amex card | $ 1,643.00 |
| 235639 | 9/18/2003 | MN office | Travel | Round trip airfare for plaintiff Chris McDowell to attend Deposition in Minneapolis, charged to S. Coler Amex card | $ 1,283.50 |
| 236595 | 10/14/2003 | MN office | Travel | 9/23/03 mileage to/frm Christo's lunch w/CMcDowell & PJones | $ 0.60 |
| 237157 | 11/14/2003 | MN office | Travel | Lodging for McDowell and Wint during Depo. | $ 457.65 |
| 255025 | 8/26/2004 | DC office | Travel | American Express 082604 stmt - Holiday Inn for Vivian Little | $ 357.08 |
| 293310 | 10/7/2003 | DC office | Travel | Holiday Inn Lodging in MN on 9/11-9/12/03 for depositions attributable to Cargill (amex card) | $ 1,004.57 |
| | | | **Travel Total** | | $ 26,043.76 |
| | | | **Grand Total** | | $ 781,066.98 |